UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

United States Courts
Southern District of Texas
F I L E D

DEC 1 4 2023

Nathan Ochsner, Clerk of Court

TIMOTHY AGUILAR
    Plaintiff

v.                                                      Case No. 4:23-cv-3988

NETWORK INSURANCE SENIOR HEALTH DIVISION
ALG, LLC, ET AL
    Defendants


PLAINTIFF'S RESPONSE TO DEFENDANT NETWORK'S MOTION TO DISMISS AND
PLAINTIFF'S MOTION TO STRIKE NETWORK'S AFFIRMATIVE DEFENSES


TO THE HONORABLE U.S. DISTRICT COURT JUDGE:

NOW COMES, in pro se, Timothy Aguilar and files this his Response to Defendant Network's

Motion to Dismiss and Plaintiff's Motion to Strike Network's Affirmative Defenses, and in support

thereof, shows the following:

### BACKGROUND

1.  Defendant Network Insurance Senior Health Division ALG, LLC (hereinafter Network
    and or NISHD) is a Field Marketing Organization ("FMO") in business for over twenty-
    five (25) years that supports independent insurance agents, agencies, brokers and
    producers nationwide in their sales endeavors and client retention, specifically in the
    Medicare Supplements, Medicare Advantage and final expense financial products for
    senior citizens as per Network's online presence.[1]  Network also supports these agents and
    agencies with state of the art resources and telemarketing tools to further their insurance
    business. Network utilizes many forms of telemarketing techniques and or tactics to reach

---

[1] Who We Are | Network Insurance (nishd.com) (last visited on November 30, 2023)

the consumers and solicit their financial products whether by communication by social media, emails, telemarketing campaigns, mailings, and any other forms of communication that should not violate federal or state laws per se.   Strangely, Network's compliance section is "void" of any requirements that must be adhered to under guidelines by the Centers for Medicare and Medicaid Servies (CMS). 42 CFR sect. 422.2261(a) and 42 CFR 422.2262 or any other federal compliance regarding Do Not Call information.

2.  Plaintiff is on the Do Not Cal List.  *P's Complaint* at Exhibit A.

3.  Upon information and belief, Network, with the assistance of VoIP service provider co-defendants, Bandwidth, Onvoy and Peerless, have placed a multitude of illegal robo calls to plaintiff's cell number in soliciting Network's medicare and final expense products. See *Complaint* at pg. 25.   As of this present filing herein,  over nine-hundred (900) robo/pre-recorded calls have been received, a good percentage recorded  between plaintiff and robo-caller. Since the filing of this present lawsuit, a few live telemarketers have indicated they were calling on behalf of Network and while being recorded by plaintiff.  Exhibit A herein is a true and correct excel spreadsheet that consists of nine-hundred (965) sixty-five robo/spoofed/pre-recorded calls that Plaintiff has received since January 3, 2023.

4.  It was not until July 18, 2023 when Plaintiff discovered who the TCPA violator was after providing his personal information to the robo caller and verifier to set up an in-house appointment with Texas insurance agent Ashley Johnson. *Complaint* at pg.27

5.  The chain of command here in Network's FMO eco-system, (1) Network contracts with a telemarketing company to make robo calls to prospects, leads and or random accessed numbers; (2) consumer, prospect, lead generated reveals personal information to robo caller and verifier; (3) consumer's information is sent to Network; (4) Network assigns

insurance agent based on consumer's zip code and or geo graphic area and goes to that prospect's residence or location to generate a life insurance policy and or some other financial insurance related product that Network market's and or sells via their telemarketing agents.

6. Upon signing the Life Insurance application underwritten by United of Omaha, did plaintiff discover that Network was the General Agent who directed Johnson to plaintiff.

## Legal Standards

## A. Rule12(b)(6)

7. A motion to dismiss an action for failure to state a claim admits the facts alleged in the complaint, but challenges Aguilar's right to relief based upon those facts."[2]   Under Rule12(b)(6), in order for Aguilar to avoid dismissal, the complaint "must contain *sufficient factual matter*, accepted as true, to 'state a claim to relief that is plausible on its face.'"[3] This Honorable Court should read Aguilar's complaint as a whole,[4] accepting all well-pleaded facts as true (even if doubtful or suspect[5]) and viewing those facts in the light most favorable to Aguilar.[6] Aguilar understands that the Court will not strain to find inferences favorable to him,[7] but the Court will not indulge competing reasonable

---

[2] *Crowe v. Henry*, 43 F.3d 198, 203 (5th Cir. 1995); *Chatham Condo. Ass'ns v. Century Vill., Inc.*, 597 F.2d 1002, 1011 (5th Cir. 1979)(*quoting Mortensen v. First Fed. Sav. & Loan Ass'n*, 549 F.2d 884, 891 (3d Cir. 1977)) ("The decision disposing [of] the case is then purely on the legal sufficiency of plaintiff's case: even were plaintiff to prove all its allegations, he or she would be unable to prevail.")

[3] *Ashcroft v. Iqbal*, 556 U.S. 662, 678 (2009) (*quoting Bell Atl. Corp. v. Twombly*, 550 U.S. 544, 570 (2007)

[4] *Gulf Coast Hotel-Motel Ass'n v. Miss. Gulf Coast Golf Course Ass'n*, 658 F.3d 500, 506 (5th Cir. 2011)("While the allegations in this complaint that the *Golf Association's* anticompetitive acts 'substantially affected interstate commerce' are not sufficient on their own, the complaint here read as a whole goes beyond the allegations rejected in *Twombly* and *Iqbal*."

[5] *Twombly*, 550 U.S. at 555–56

[6] *Leal v. McHugh*, 731 F.3d 405, 410 (5th Cir. 2013) (quoting *Turner v. Pleasant*, 663 F.3d 770, 775 (5th Cir. 2011) ("This court construes facts in the light most favorable to the nonmoving party, 'as a motion to dismiss under 12(b)(6) is viewed with disfavor and is rarely granted.'"

[7] *Dorsey v. Portfolio Equities, Inc.*, 540 F.3d 333, 338 (5th Cir. 2008)

inferences that favor the defendant.[8] A plaintiff need not plead evidence[9] or even detailed factual allegations(especially when certain information is peculiarly within the defendant's possession[10]),but must plead more than "naked assertions devoid of further factual enhancement" or "[t]hread bare recitals of the elements of a cause of action, supported by mere conclusory statements" to survive a motion to dismiss.[11] The Court is to give a liberal construction to the pleadings and allow Aguilar to offer evidence clarifying and supporting their theories of liability unless there is no basis for liability.[12] In evaluating a motion to dismiss, courts disregards any conclusory allegations or legal conclusions[13]  as not entitled to the assumption of truth, [14]  and then undertake the "context-specific" task, drawing on judicial experience and common sense, of determining whether the remaining well-pled allegations give rise to entitlement to relief. [15] "A claim has facial plausibility when the plaintiff pleads factual content that

---

[8] *Lormand v. US Unwired, Inc.*, 565 F.3d 228, 267 (5th Cir. 2009).

[9] *Copeland v. State Farm Ins. Co.*, 657 F. App'x 237, 240–41(5th Cir. 2016)

[10] *Innova Hosp. San Antonio, LP v. Blue Cross & Blue Shield of Ga., Inc.*, 892 F.3d 719, 730 (5th Cir. 2018)(holding that pleading "on information and belief" is acceptable when the inference of culpability is plausible)

[11] *Iqbal*, 556 U.S. at 678 (quoting *Twombly*, 550 U.S. at 555, 557); see also id.at 679 (holding that a complaint that "do[es] not permit the court to infer more than the mere possibility of misconduct" does not suffice to state a claim)

[12] *Great Plains Tr. Co. v. Morgan Stanley Dean Witter & Co.*, 313 F.3d 305, 312–13 (5th Cir. 2002); *Jones v. Greninger*, 188 F.3d 322, 324 (5th Cir. 1999) ("The issue is not whether the plaintiff will ultimately prevail, but whether he is entitled to offer evidence to support his claim. Thus, the court should not dismiss the claim unless the plaintiff would not be entitled to relief under any set of facts or any possible theory that he could prove consistent with the allegations in the complaint."

[13] *In re Great Lakes Dredge & Dock Co. LLC*, 624 F.3d 201, 210 (5th Cir. 2010) (citing *Ferrer v. Chevron Corp.*, 484 F.3d 776, 780 (5th Cir. 2007)) ("We do not accept as true 'conclusory allegations, unwarranted factual inferences, or legal conclusions.

[14] *Mustapha v. HSBC Bank USA, NA*, No. 4:11-CV-0428, 2011 WL 5509464, at *2 (S.D. Tex. 2011) (Hanks, J.) ("[A] court is not required to accept conclusory legal allegations cast in the form of factual allegations if those conclusions cannot reasonably be drawn from the facts alleged."

[15] *Iqbal*, 556U.S. at 678–79; see also *Fernandez-Montez v. Allied Pilots Ass'n*, 987 F.2d 278, 284 (5th Cir. 1993) ("[C]onclusory allegations or legal conclusions masquerading as factual conclusions will not suffice to prevent a motion to dismiss.

allows the court to draw the reasonable inference that the defendant is liable for the misconduct alleged.[16]   Courts have "jettisoned the [earlier] minimum notice pleading requirement."[17]   The complaint must plead facts that nudge the claims "across the line from conceivable to plausible"[18]  because discovery is not a license to go fishing for a colorable claim.[19] The complaint must allege more than the sheer possibility that a defendant acted unlawfully and more than facts merely consistent with a defendant's liability.[20] The complaint must plead every material point necessary to sustain recovery, and dismissal is proper if the complaint lacks a requisite allegation.[21] This standard aims" to determine whether the plaintiff has stated a legally cognizable claim that is plausible, [but] not to evaluate the plaintiff's likelihood of success."[22]

### B. National Do Not Call Registry

8. Phone numbers, such as Plaintiff's cell number ending in 7311 are now permanent because of the Do-Not-Call Improvements Act of 2007, effective as of 2008. Codified in 15 U.S.C. § 6155. That statute states telephone numbers registered on the national "do-not-call" registry since the establishment of the registry, and telephone numbers registered after

---

[16] *Iqbal*, 556 U.S. at 678

[17] *St. Germain v. Howard*, 556 F.3d 261, 263 n.2 (5th Cir. 2009

[18] *Iqbal*, 556 U.S. at 680 (quoting *Twombly*, 550 U.S. at 570).

[19] *Barnes v. Tumlinson*, 597 F. App'x 798, 799 (5th Cir. 2015)(citing *Marshall v. Westinghouse Elec. Corp.*, 576 F.2d 588, 592 (5th Cir. 1978)); *Iqbal*, 556 U.S. at 678–79("Rule 8 marks a notable and generous departure from the hyper technical, code-pleading regime of a prior era, but it does not unlock the doors of discovery fora plaintiff armed with nothing more than conclusions.

[20] *Covington v. City of Madisonville*, 812 F. App'x 219, 223 (5th Cir. 2020) (quoting *Iqbal*, 556 U.S. at 678)

[21] *Rios v. City of Del Rio*, 444 F.3d 417, 421 (5th Cir. 2006); *Campbell v. City of San Antonio*, 43 F.3d 973, 975 (5th Cir. 1995)

[22] *Doe ex rel. Magee v. Covington Cty. Sch. Dist. ex rel. Keys*, 675 F.3d 849, 854 (5th Cir. 2012) (quoting *Lone Star Fund V (U.S.), L.P. v. Barclays Bank PLC*, 594 F.3d 383, 387 (5th Cir. 2010)

March 2003, "shall not be removed from such registry except as provided in subsection (b) or upon the request of the individual to whom the telephone number is assigned." 15 U.S.C. § 6155(a). The statute further explains that the Federal Trade Commission periodically checks the numbers on the registry and removes any that have been disconnected and reassigned to other people. 15 U.S.C. § 6155(b).

**C.  The Telephone Consumer Protection Act**

In 1991, Congress enacted the Telephone Consumer Protection Act (hereinafter TCPA) to regulate the explosive growth of the telemarketing industry.  In so doing, Congress recognized that "[u]nrestricted telemarketing . . . can be an intrusive invasion of privacy[.]" *Telephone Consumer Protection Act* of 1991, Pub. L. No. 102-243, § 2(5) (1991) (codified at 47 U.S.C. § 227).

9.  To protect consumers from unwanted calls, the TCPA imposes restrictions on the use of the telephone network for unsolicited advertising by telephone and facsimile. Under the present TCPA, if the consumer's number is listed on the national Do-Not-Call Registry, prior express consent of a consumer to receive a prerecorded telemarketing call (or live telephone solicitation) must be in writing. See *Rules and Regulations Implementing the Telephone Consumer Protection Act* of 1991, CG Docket No. 02-278, Report and Order, 18 1STFCC Rcd 14014, 14043, para. 44 n.157 (2003) (2003 TCPA Order) (discussing prior express written permission required for consumers who have registered their numbers on the Do-Not-Call Registry)

10. The TCPA prohibits any person or entity of initiating any telephone solicitation to a residential telephone subscriber who has registered his or her telephone number on the National Do-Not-Call Registry of persons who do not wish to receive telephone

solicitations that is maintained by the Federal Government. 47 U.S.C. § 227(c).  It is crystal clear that Plaintiff has been on the national Do Not Call List since about September 29, 2011.  *P's Complaint* at Exhibit A.

11. Because Plaintiff  received more than one text message/call in a 12-month period made by or on behalf of Defendant in violation of 47 C.F.R. § 64.1200(d),  Network and its telemarketing agent(s) violated 47 U.S.C. § 227(c)(5).  *P's Complaint* at pg. 26, para.89-93.

**D.  Claim has been stated under the Telephone Consumer Protection Act, et seq.**

12. It is undisputed that Plaintiff is a confirmed and verified registrant on the governmental Do Not Call Registry.  47 U.S.C. § 227(c). *Id.*

13. Network, as a corporate entity,  should have exercised corporate responsibility and obtained the FCC's Do Not Call list that is readily available to them and should have further scrubbed their record's for Plaintiff's cell number on the Do Not Call List. Network has had over a decade to conduct this procedure and or scrub, but Network failed in that corporate endeavor.  Plaintiff has consistently told telemarketers to quit calling him, that he is on the DNC list, but that just does not matter. *P's Complaint* at pg. 28 para. 103. Of the 900 plus robo/spoofed/pre-recorded calls received by Plaintiff, there was no express consent given to Network and or their agents and or representatives to commit to a campaign of pre-recorded/spoofed robo calls. *P's Complaint* at 27, para. 96.

**E.  Motion to Strike Network's Affirmative Defenses if applicable and or warranted in these proceedings**.

14. "Rule 12(f) permits a district court to "strike from a pleading an insufficient defense or any redundant, immaterial, impertinent, or scandalous matter." FED. R. CIV. P. 12(f)..." "Because striking a portion of a pleading is "a drastic remedy to be resorted to only when

required for the purposes of justice, " *Augustus v. Bd. of Pub. Instr. Of Escambia Cnty.*, Fla., 306 F.2d 862, 868 (5th Cir. "1962), and "because it is often sought by the movant as a dilatory tactic, motions under 12(f) are viewed with disfavor and are infrequently granted."

15. A Rule 12(f) motion to strike an affirmative defense is proper when the defense is insufficient as a matter of law. *Kaiser Aluminum & Chem. Sales, Inc. v. Avondale Shipyards, Inc.*, 677 F.2d 1045, 1057 (5th Cir. 1982). What constitutes an insufficient defense depends upon the nature of the claim for relief and the defense in question. *EEOC v. First Nat'l Bank of Jackson*, 614 F.2d 1004, 1008 (5th Cir. 1980). A motion to strike should be denied if there is any disputed question of fact. *Augustus*, 306 F.2d at 868.

16. Aguilar understands that it is common for lawyers to want to plead any and all affirmative defenses in answers to complaints in order to prevent a waiver. However, the Federal Rules of Civil Procedure do not allow this tactic or the assertion of boilerplate affirmative defenses. Specifically, Rule 11 of the Federal Rules of Civil Procedure states that a lawyer who presents to the court a "pleading, written motion, and other paper" confirms "to the best of the person's knowledge, information, and belief, formed after an inquiry reasonable under the circumstances" that the "claims defenses and other legal contentions are warranted by existing law" and that the "factual contentions have evidentiary support after a reasonable opportunity for further investigation or discovery." *Fed. R. Civ. P. 11(b)(2), (3)*. If Rule 11 is violated, a lawyer may be sanctioned by the court. *See Fed. R. Civ. P. 11(c)(1), (3)*.

## F.  Fair Notice Standard

**17**. The fair notice standard requires a defendant to "'plead an affirmative defense with enough specificity or factual particularity to give the plaintiff 'fair notice' of the defense that is being advanced.'" *Rogers v. McDorman*, 521 F.3d 381, 385 (5th Cir. 2008) (quoting *Woodfield v. Bowman*, 193 F.3d 354, 362 (5th Cir. 1999). "The concern is that '[a] defendant should not be permitted to 'lie behind a log' and ambush a plaintiff with an unexpected defense.'" Id. (quoting *Ingraham v. United States,* 808 F.2d 1075, 1079 (5th Cir. 1987).

**18**. [F]air notice' is satisfied if the defense is 'sufficiently articulated ... so that the plaintiff [is] not a victim of unfair surprise. *Woodfield,* 193 F.3d at 362). Although ... in some instances merely pleading the name of the affirmative defense may be sufficient, a 'fact-specific inquiry' is required to determine whether the pleadings set forth the 'minimum particulars' needed to ensure the plaintiff is not the victim of unfair surprise. *Woodfield,* 193 F.3d at 362.

**19**. Federal Rule of Civil Procedure 9's special pleading requirements may also come into play as to certain affirmative defenses. Rule 9(c) provides that, "[i]n pleading conditions precedent, it suffices to allege generally that all conditions precedent have occurred or been performed" but that, "when denying that a condition precedent has occurred or been performed, a party must do so with particularity." FED. R. CIV. P. 9(c).

## RESPONSE'S TO NETWORK'S BOILER PLATE AFFIRMATIVE DEFENSES

## G.  Plaintiff's Response to Defendant Network's First Affirmative Defense of Consent.

**20**. Network argues that "Plaintiff is barred from asserting claims in whole or in part because the calls at issue were made with prior express permission or consent." Network

further argues that "it does not bear the burden of proof or the burden of persuasion in it's defenses before this Court. However, Network has failed to present any evidence of it's affirmative defense of consent. No factual and or tangible support of its first affirmative defense before this Court. Consent is an affirmative defense that Network bears the burden. Aguilar asserts in it's verified petition that "NISHD did not have any type of consent to contact Plaintiff on a consistent and harassing basis nor any prior business relationship existed." *Complaint* at pg.26. para.87. Aguilar stated to NISHD telemarketing rep's to stop calling him, to remove from their calling lists and that Aguilar was on the national do not call registry. *Complaint at pg*. 28. Para. 103. Recordings exist to substantiate these claims regarding the 900 plus robo/spoofed and pre-recorded messages that Plaintiff has received as of this writing.

**21.** Aguilar assets that should any question about the consent arise, the seller will bear the burden of demonstrating that a *clear and conspicuous* disclosure was provided and that unambiguous consent was obtained. Common law principles govern whether the provision of "prior express consent" to receive calls under the TCPA has occurred. *Osorio v. State Farm Bank, F.S.B. 746 F.3d 1242, 1255 (11th Cir. 2014).* ("We … presume from the TCPA's silence regarding the means of providing or revoking consent that Congress sought to incorporate the 'common law concept of consent.").

**22.** Network bears the burden of proof and persuasion in their defense before this Court, Aguilar may discharge his burden by showing an absence of evidence of consent. *Celotex Corp. v. Catrett,* 477 U.S. 317, 325 (1986). See also *Byers v. Dallas Morning News, Inc.,* 209 F.3d 419, 424 (5th Cir. 2000). The argument at bar, Network has failed to provide

proof and has wasted this Court's scarce judicial resources by presenting such frivolous argument and such affirmative defense should be struck and or dismissed with prejudice.

## H. Plaintiff's Response to Defendant Network's Second Affirmative Defense of Established Business Relationship.

**23.** Network asserts in their affirmative defense that "Any and all TCPA and Texas Business & Commerce Code claims brought in the Complaint are barred by the Plaintiff's business relationships with the caller."

The Telephone Consumer Protection Act is Applicable to these proceedings.

Section § 227(b) of the Telephone Consumer Protection Act prohibits making telephone calls using "any automatic telephone dialing system or an artificial or prerecorded voice" . . . "to any telephone number assigned to a . . . cellular telephone service . . . or any service for which the called party is charged for the call ...." § 227(b)(1)(A)(iii).

The Federal Communications Commission promulgated 47 C.F.R. § 64.1200 under its authority to implement the Telephone Consumer Protection Act. See § 227(c). Section 64.1200(c)(2) prohibits making "telephone solicitation[s]" to "[a] residential telephone subscriber who has registered his or her telephone number on the national do-not-call registry of persons who do not wish to receive telephone solicitations that is maintained by the Federal Government." Section 64.1200(c)(2) exempts from liability a caller who "has obtained the subscriber's prior express invitation or permission" to place the call. § 64.1200(c)(2)(ii). "Such permission must be evidenced by a signed, written agreement between the consumer and seller which states that the consumer agrees to be contacted by this seller and includes the telephone number to which the calls may be placed." Id. Section 64.1200(c)(2) does not apply when the caller has an established business relationship" with the residential telephone subscriber.[1] § 64.1200(f)(15)(ii).

"established business relationship" means:..."

a prior or existing relationship formed by a voluntary two-way communication between a person or entity and a residential subscriber with or without an exchange of consideration, on the basis of the subscriber's purchase or transaction with the entity within the eighteen (18) months immediately preceding the date of the telephone call or on the basis of the subscriber's inquiry or application regarding products or services offered by the entity within the three months immediately preceding the date of the call, which relationship has not been previously terminated by either party.

"47 C.F.R. § 64.1200(f)(5)

**24**. Network has not established or provided any factual support to show that Plaintiff has an "established business relationship" with the nine hundred (900) spoofed/pre-recorded documented telemarketing calls that he has attached herein as Exhibit A.  Such exhibit A is subject to change on a daily basis. depending on the incoming robo/spoofed and pre-recorded calls that are received daily to plaintiff; s cell number.  Telemarketers are even confirming that they are calling on behalf of Network.  See Exhibit A at Sub-Exhibit, 733, 751, 754, 776, 782, 818, 825, 828, 836 & 856.

For these reasons, Network has failed to carry it's burden  or advance this meritless theory that Plaintiff has an established business relationship with 900 plus telemarketers that have called plaintiff's cell number on a percentage on behalf of Network.

## I.  Plaintiff's Response to Defendant Network's Third Affirmative Defense of Acquiescence, Ratification, Estoppel, Waiver.

**25**. Network asserts the affirmative defense of Acquiescence, Ratification, Estoppel, Waiver. Under each of these defenses, if a plaintiff knowingly takes an action in contravention of its rights, it cannot exercise those rights in a subsequent suit.[23]

---

[23] *Kaneb Servs., Inc. v. Fed. Sav. & Loan Ins. Corp.*, 650 F.2d 78, 81 (5th Cir. 1981) ("[U]nder the doctrine of equitable estoppel a party with full knowledge of the facts, which accepts the benefits of a transaction . . . may not subsequently take an inconsistent position to avoid the corresponding obligations or effects."); *Long v. Gonzales*, 420 F.3d 516, 520 (5th Cir. 2005) ("Waiver is an intentional relinquishment or abandonment of a known right or privilege."); *Capece*, 141 F.3d at 206

Network's affirmative defense should be stricken regarding Acquiescence, Ratification, Estoppel, Waiver because the assorted defenses are so vague to satisfy the federal pleading standard. *Ingraham,* 808 F.2d at 1079.

**J.  Plaintiff's Response to Defendant Network's Fourth Affirmative Defense of Unclean Hands**

**26**. Network assert's that "Plaintiff is barred from asserting claims, in whole or in part, by the doctrine of unclean hands and *in pari delicto*." Network contends that "Plaintiff cannot assert claims under the TCPA or the Texas Business & Commerce Code if he acted in bad faith by providing the subject telephone number referenced in the Complaint in order to receive calls. Plaintiff invited the calls on which he now claims Defendants are liable."

**27**. Plaintiff moves to strike Defendants' unclean hands affirmative defense. Like estoppel, unclean hands is an equitable defense that must be pleaded with the specific elements required to establish it. *T-Mobile USA, Inc. v. Wireless Exclusive USA, LLC*, No. 3:08-CV-0340-G, 2008 WL 2600016, at *2 (N.D. Tex. July 1, 2008)(citing *Reis Robotics USA, Inc. v. Concept Industries, Inc.*, 462 F.Supp.2d 897, 907 (N.D. Ill. 2006) The doctrine of unclean hands applies to a litigant whose own conduct in connection with the same matter or transaction has been unconscientious, unjust, marked by a want of good faith or violates the principles of equity and righteous dealing ."*Janes v. Watson*, No. SA-05-CA-0473-XR, 2006 WL 2322820,at *16 (W.D. Tex. Aug. 2, 2006). In order for the defense to apply, the plaintiff's misconduct must be "directly related to the merits of the controversy between the parties" and must "in some measure affect the equitable relations between the parties in respect of something brought before the court for

---

("[A]acquiescence involves the plaintiff's implicit or explicit assurances to the defendant which induce reliance by the defendant."

adjudication." *Mitchell Bros. Film Group v. Cinema Adult Theater*, 604 F.2d 852,863 (5th Cir. 1979), cert. denied, 445 U.S. 917 (1980). Moreover, "[t]he alleged wrongdoing of the plaintiff does not bar relief unless Network can show that they have personally been injured by the plaintiff's conduct." *Id*. In this case, the only alleged wrongful conduct identified by Network is that that Plaintiff *allegedly* provided his cell number to an unknown party or entity to receive a barrage of spoofed and or pre-recorded artificial voice telemarketing robo calls.   Plaintiff asserts that he did not provide his cell number to any of the 900 plus telemarketers and or agents for Network at any instance.  To the best of Plaintiff's ability to recollect, plaintiff did provide his personal information to Network's agent to discover who the TCPA violator was.  P's Complaint at pg. 27, para. 98-100.  Plaintiff has been on a Do Not Call list since 2011. See *P.s Complaint* Ex. A. Network fails to plead any facts demonstrating that this alleged conduct could possibly affect the merits of this present action.   Defendant have not identified any "injury" suffered by them as a result of Plaintiff's alleged wrongful conduct.  In summary, the unclean hands defense is insufficiently pleaded, and should be stricken. *Wesler*, 2021 WL 4053415, at *8(striking affirmative defense of unclean hands where defendant failed to describe the conduct giving plaintiff "unclean hands."

**28.**   Moreover, Network contends that the *in pari delicto* defense is attributable to plaintiff' actions.  Such doctrine embodies "the common-law notion that a plaintiff's recovery may be barred by his own wrongful conduct, and is undergirded by the concerns, first, that courts should not lend their good offices to mediating disputes among wrongdoers; and second, that denying judicial relief to an admitted wrongdoer is an effective means of deterring illegality." *Rogers v. McDorman*, 521 F.3d 381, 385 (5th Cir.2008).  A court will

not extend aid to either of the parties to a criminal act or listen to their complaints against each other but will leave them where their own acts have placed them. In *pari delicto* is an equitable, affirmative defense, which is controlled by state common law. *Pinter v. Dahl,* 486 U.S. 622, 632, 108 S.Ct. 2063, 100 L.Ed.2d 658 (1988).

**29.**  Network has not provided no factual support on how the Plaintiff is a wrongdoer and or barred under the *in pari delicto* defense.  Plaintiff asserts that he has committed no wrongs in seeking relief from the non-stop intrusive and aggravating robo calls that he receives daily as evidenced by Exhibit A herein.

**30.**  Defendant has not articulated any wrong doing or overt misleading facts and or incidents that Network has detrimentally relied upon.

**31.**  Plaintiff moves the Court to strike this affirmative defense that defendants have before this Court.

## K.  Plaintiff's Response to Defendant Network's Fifth Affirmative Defense of No Mitigation.

**32.**  Network argues that Plaintiff failed to mitigate his damages.  Plaintiff asserts that courts have found a plaintiff does not have a duty to mitigate damages under section 227 of the TCPA.  *Powell v. West Asset. Mgmt,* 773 F.Supp.2d 761, 764 (N.D. 2011).  Several courts have found that there is no duty to mitigate statutory damages in TCPA cases. *Holtzzman v. Turza*, No. 08 C 2014, 2010 WL 3076258 at 5 (N.D. Ill, Oct. 29. 2010); *Fillichio v. M.R.S. Associates, Inc*. No. 09-612629-CIV, 2010, WL 4261442, at 5 (S.D. Fla. Oct 19, 2010).  The TCPA does not expressly include a duty of callees to mitigate the statutorily-prescribed damages by answering or returning telephone calls received from automatic dialing machines and informing the calling entity that it has the incorrect number. *Powell v. W. Asset Mgmt*. at 764.

33. The TCPA is a remedial statute passed to protect consumers from unwanted automated telephone calls and messages and should be construed in accordance with that purpose. *Gager v. Dell Fin. Servs. LLC*, 727 F.3d 265, 271 (3rd Cir. 2013).

34. Assuming *arguendo*, that there was a duty to mitigate damages under the TCPA, Network has failed to allege any facts to support such defense and, therefore, such defense should be properly stricken at the very least without prejudice.

**Plaintiff's Response to Defendant Network's Sixth Affirmative Defense of No Willful or Negligent Misconduct; Not Treble or Increased Damages**

35. Network asserts a defense that "Any claim for treble or increased damages is barred because NETWORK did not engage in knowing or willful misconduct."

36. When a plaintiff succeeds on a TCPA claim, he can recover the greater of actual damages or $500 for each violation of §227(b)(1)(A). *Cunningham v. TechStorm*, No.3:16-cv-2879,2018WL3118400, at *5 (N.D. Tex. May 29, 2018) (citing 47U.S.C.§227(b)(3)). The TCPA permits a plaintiff to "recover for actual monetary loss from such a violation, or to receive $500 in damages for each such violation," which may be increased "not more than 3 times "if a court finds that "the defendant willfully or knowingly violated this subsection."47 U.S.C.§227(b)(3)(B). A willful or knowing violation does "not require bad faith, but only that the person have reason to know, or should have known, that his conduct would violate the statute. *Cunningham v. Air Voice,* No. 4:19-cv-96, 2020 WL 9936139, at *7 (E.D. Tex. Feb. 14, 2020); see also *Texasv.Am.Blastfax,Inc.*,164 F.Supp.2d 892,899 (W.D.Tex.2001).

This defense that Network raises is better suited for the jury to determine.

**L. Plaintiff's Response to Defendant Network's Seventh Affirmative Defense of No Proximate Cause**

37.   Defendant asserts that "NETWORK did not proximately cause any damages, injury, or violation alleged in the Complaint. Instead, the acts of third parties (such as vendors, Plaintiff, or other persons who provided the numbers on which Plaintiff was allegedly called) proximately caused the damages, injuries, or violations at issue, to the extent they occurred."

38.   Upon information and belief, the telemarketing agents and or sales people were acting upon the direction or on behalf of Network's direction when placing telemarketing calls to plaintiff.  These telephone calls made to plaintiff were part of a telemarketing campaign that Network ordered.  Network directed and or ordered a telemarketing campaign. It's agent(s) kept calling/harassing/intruding on Plaintiff's privacy daily. *P's Complaint* at pg. 28, para.103-104.  Regardless of the fact that Plaintiff stated to Network's agent to stop calling. Exhibit A,  # 7, 22,36, 62, 70, 75, 137,155, 179 etc.  An agent for Network even threatens to call Plaintiff 600 times in a day at Exhibit A 194.  Id.

**M. Plaintiff's Response to Defendant Network's Eighth Affirmative Defense of No Standing**

39.   Network asserts an unsound theory that "Any and all claims brought in the Complaint are barred because Plaintiff lacks standing …. let alone alleging any factual support other than conclusions to show that NETWORK had any relationship with any responsible third."

40.   To establish the constitutional minimum for standing under Article III, Aguilar must have an injury in fact; that injury must be traceable to the challenged conduct (TCPA Violation) of Network; and a favorable judgment must be likely to redress that injury. *Lujan*

*v. Defenders of Wildlife*, 504 U.S. 555, 560 (1992). To establish injury in fact, Aguilar must show she suffered "an invasion of a legally protected interest that is concrete and particularized." *Spokeo, Inc. v. Robins*, 578 U.S. 330, 339 (2016). Without receiving any pre-trial discovery from Network at this juncture, and, to show that Network is very much complicit in the TCPA violations that they have caused upon Aguilar, the Fifth Circuit Court of Appeals had held in its evaluation of a TCPA plaintiff's standing and has held that the mere nuisance arising out of an unsolicited text (which is also considered a call for TCPA purposes) advertisement is enough to satisfy Article III's requirements. *Cranor v. Star Nutrition, L.L.C.,* 998 F.3d 686, 689–91 (5th Cir. 2021). Aguilar alleges this same injury—the nuisance of receiving unwanted solicitation calls, voicemails, and text messages he did not consent to. ***P's Complaint*** at pg. 25-26, para. 82, 86, & 96.  Many times Aguilar stated to the heavily accented telemarketing reps to stop calling, but the barrage of spoofed/pre-recorded artificial robo calls continued daily.  Pg. 28 at para.103 *Id.* For these reasons, Network's defense herein must fail.

### N. Plaintiff's Response to Defendant Network's Ninth Affirmative Defense of No Agency or Vicarious Liability and Proportional Allocation of Fault

**41**.   Network attempts to advance a bare-bones theory, in that "Any damages, injury, violation, or wrongdoing alleged in the Complaint was caused by third parties or Plaintiff for which NETWORK cannot be held vicariously liable."

**42**.  Theories of direct and vicarious liability are both cognizable under the TCPA." *Cunningham v. Politi*, 2019 WL 2519568, at *5 & n.11 (E.D. Tex. Apr. 30, 2019) (noting that the Supreme Court adopted an FCC ruling applying federal common law principles of agency to TCPA violations under a theory of vicarious liability). A plaintiff may use either theory to base a claim under § 227(b) or § 227(c). See *Cunningham v. Nationwide Sec.*

*Sols., Inc.*, 2017 WL 10486988, at *2 (N.D. Tex. Nov. 2, 2017) (§ 227(b)); *204S6TH LLC*, 2022 WL 1110354, at *7 (§ 227(c)).

**43**. Under the TCPA, direct liability is found when an entity (like Network) "initiates" a telephone call. See In re Joint Petition filed by *Dish Network, LLC,* 28 F.C.C. Rcd. at 6582 ¶ 24 (2013) ("[W]e clarify that a seller is not directly liable for a violation of the TCPA unless it initiates a call, but [the seller] may be held vicariously liable under federal common law agency principles for a TCPA violation by a third-party telemarketer."). "Initiating" a telephone call means that the entity "takes the steps necessary to physically place a telephone call." *Cunningham v. Lifestyles Dev., LLC*, 2019 WL 4282039, at *3 (E.D. Tex. Aug. 8, 2019).

**44**. Network may also be vicariously liable for violations by third parties under the TCPA. "[A] defendant may be held vicariously liable for TCPA violations where the plaintiff establishes an agency relationship . . . between the defendant and a third-party caller." *Gomez v. Campbell-Ewald Co.*, 768 F.3d 871, 879 (9th Cir. 2014); *see Politi*, 2019 WL 2519568, at *6. An agency relationship exists where a principal "manifests assent to [an agent] . . . that the agent shall act on the principal's behalf and subject to the principal's control." *Lifestyles Dev., LLC*, 2019 WL 4282039, at *4 (quoting Restatement (Third) of Agency § 1.01 (Am. L. Inst. 2006)). "Agency is typically a factual issue, with the plaintiff at the pleading stage only required to allege a factual basis that gives rise to the inference of an agency relationship through the use of generalized as opposed to evidentiary facts." *Politi*, 2019 WL 2519568, at *6 (quoting *Mauer v. Am. Intercontinental Uni., Inc.*, 2016 WL 4651395, at *2 (N.D. Ill. Sept. 7, 2016)). "Three theories of agency could support a

claim for vicarious liability: (1) actual authority; (2) apparent authority; and (3) ratification." Lifestyles Dev., LLC, 2019 WL 4282039, at *4.

**45.** It can be established further in this case and upon pre-trial discovery that Plaintiff was subjected to TCPA violations by Network ands it telemarketing agents – therefore, Network can be held vicariously liable for the TCPA violations it has caused upon the Plaintiff. *P's Complaint* at pg. 25-26, para.86-87.

Network raises the defense of proportional allocation of fault in these proceedings. Based on the unlawful conduct that occurred in Plaintiff's State, Texas state law governs all substantive legal questions. To prevail on a negligence claim under Texas law, a plaintiff must establish each of the following elements by a preponderance of the evidence: (1) that the defendant owed the plaintiff a specific duty; (2) that the defendant breached that duty; (3) that the breach caused the plaintiff's injuries; and (4) that the plaintiff suffered damages as a result of his injuries. *West Invs. Inc. v. Urena*, 162S.W.3d 547, 550 (Tex. 2005)

**46.** If Network can prove that plaintiff's own negligent conduct contributed to his injuries by more than fifty percent, the plaintiff is barred from recovering any damages from Network. Tex. Civ. Prac. & Rem.Code § 33.001. If the plaintiff's degree of contributory negligence is less than fifty percent, his recovery is simply reduced by his own proportional percentage of negligence. Tex. Civ. Prac. & Rem. Code § 33.012. Similarly, Network be liable only for the portion of the plaintiff's injuries that reflect that defendant's percentage of responsibility, unless Network is more than fifty percent responsible. Tex. Civ. Prac. & Rem. Code §33.013. Finally, Texas law also takes into account any responsible third-parties who, while not considered liable, are still

considered for purposes of calculating percentage of fault among all the parties. Tex. Civ. Prac. & Rem. Code § 33.003. A responsible third-party is any person who is alleged to have caused or contributed to causing in any way the harm for which recovery of damages is sought, whether by negligent act or omission[or] by other conduct or activity that violates an applicable legal standard or by any combination of these. Tex. Civ. Prac. & Rem. Code § 33.011(6).

47. As with damages of every kind, an injured party has a duty to mitigate his damages and cannot recover those that could have been avoided had the injured party made an effort to mitigate his losses as a person of ordinary prudence under similar circumstances would have done. *Pinson v. Red Arrow Freight Lines, Inc.,* 801 S.W.2d 14,15 (Tex. App.—Austin 1990, no writ).However, the burden of proof as to whether the injured party failed to mitigate, and the degree to which that failure increased damages, is on the party that caused the loss. Id.at 16. In this instance, Network, which at this point, have failed to provide any factual support demonstrating they did not cause any damages upon Plaintiff.

48. This should be an issue for the jury to determine at trial. At this point. Network has failed to carry it's persuasion that Plaintiff contributed to the robo/spoofed calls and pre-recorded messages that were made on their behalf by telemarketer's that Network directed.

## O. Plaintiff's Response to Defendant Network's Tenth Affirmative Defense of Residential Number

49. Network attempts to advance another frivolous defense that "Plaintiff's claims are barred to the extent his telephone number is not residential."

50. FCC has explicitly determined that the DNC Registry applies to cellphone numbers. See 47 C.F.R. § 64.1200(e); see also In re Rules & Regs. Implementing the Tel. Consumer

Prot. Act of 1991, 18 F.C.C. Rcd. 14014, 14039, ¶ 36 (F.C.C. 2003) ("[W] will presume wireless subscribers who ask to be put on the national do-not-call list to be 'residential subscribers.'").   Consistent with this legislative authority, courts have repeatedly recognized the protections afforded to wireless numbers by the TCPA and the DNC Registry. *Barton v. Temescal Wellness, LLC*, 525 F. Supp. 3d 195, 201–02 (D. Mass. 2021); *Hand v. Beach Ent. KC, LLC*, 456 F. Supp. 3d 1099, 1120 (W.D. Mo. 2020); *Mestas v. CHW Grp. Inc.*, 508 F. Supp. 3d 1011, 1028 (D.N.M. 2020).  Plaintiff originally obtained this cell number that makes the basis of this lawsuit, when he signed a contract with T-Mobile many years ago and is used for personal, keeping in contact with his children and household uses. P's Complaint at pg. 25, para. 84.

Network has failed to carry it's burden in establishing or providing any factual support that Plaintiff cell number is not a residential subscriber.  For these reasons, this defense should be stricken with Prejudice.

## P. Plaintiff's Response to Defendant Network's Eleventh Affirmative Defense of Reasonable Practices and Procedures

**51.** Network attempts a hail Mary pass with another feeble assertion that "Any and all claims brought in the Complaint are barred in whole or in part because Defendant has established and implemented reasonable practices and procedures to prevent violations of the TCPA and related regulations, as well as the Texas Business & Commerce Code."

Network's present defense herein cannot pass muster in such that they have wholly failed to demonstrate any practice and or procedure that would bar Plaintiff from asserting his federal causes of action herein.  There is no iota of factual evidence submitted or attached herein that reflect Network's telemarketing do not call compliances, practices and or procedures. Network has the burden to show this defense and plead with some form of

particularity.  Fed. R. Civ. P. Rule 9(c).   For these reasons, this defense must fail and be

dismissed with prejudice and wasting this Court's time with this ill-attempt defense.

**Q.  Plaintiff's Response to Defendant Network's Twelfth Affirmative Defense Bona Fide Error**

**52.**  Network, without losing stride of frivolous theories of dismissal asserts that "Any and

all claims brought in the Complaint are barred in whole or in part because, to the extent

there was any violation of the TCPA or Texas Business & Commerce Code, and related

regulations (which is denied), any such violations were not intentional and resulted from

bona fide error."

**53.**  The present defense submitted here before this Court, must fail wholly, in that Network

has failed to even provide a declaration at the very least stating that they maintain ongoing

training and testing to ensure compliance with the TCPA and done daily or weekly.  Plaintiff

asserts that  if the bona fide error defense is to have any meaning in the context of a strict

liability statute, then a showing of procedures reasonably adapted to avoid any such error

should be provided herein.  The procedures themselves must be explained, along with the

manner in which they were adapted to avoid the error.  Network has this burden to show

some particularity in this defense plead.  Fed. R. Civ. P. 9( c ).

**54.** For these reasons, Network's defense must fail and be stricken and dismissed with

prejudice.

**R.  Plaintiff's Response to Defendant Network's Thirteenth Affirmative Defense of Substantial Compliance**

**55.** Network dramatically asserts that they are "not liable to Plaintiff because NETWORK

acted reasonably and with due care and substantially complied with all applicable statutes,

regulations, ordinances, and/or other laws.'

56.  Network by no reason of substantial compliance could have complied with the defense of substantial compliance in directing its telemarketers and or agents not to call Plaintiff on his cell phone number. Upon information and belief, and subject to pre-trial discovery, Network directed and or provided plaintiff's cell phone information to their telemarketers to call Plaintiff who was on the national Do Not Call List. Network had failed to scrub its do not call lists. Moreover, Network has failed to obtain the FCC's Do Not Call List where Plaintiff's cell number, as of date, still reflects in the FCC's Do Not call registry. See *P's Complaint* at Ex. A. Network's telemarketing agents continue in calling Plaintiff's cell number and admitting being part of Network organization. The recordings are very clear and concise. See Exhibit A at 733, 754, 756, 776, 781, 782, 818, 828, 836, 856, 930.

## S.  Plaintiff's Response to Defendant Network's Fourteenth Affirmative Defense of FCC Exceeding Delegated Authority

57.  Network contends that "Plaintiff's TCPA claims are barred to the extent they are based on regulations or rulings that exceed the FCC's delegated authority. Nor can the Hobbs Act be validly or constitutionally applied to preclude NETWORK from raising defenses to an action arising under the TCPA or rules and regulations promulgated thereunder."

58.  Under the Hobbs Act, the courts of appeal "ha[ve] exclusive jurisdiction to enjoin, set aside, suspend (in whole or in part) or to determine the validity of . . . final orders of the Federal Communications Commission made reviewable" by 47 U.S.C. 402(a). *PDR Network" LLC v. Carlton & Harris Chiropractic. Inc..* 139 S. Ct. 2051,2055 (2019).

59.  The Hobbs Act mandates that this Court apply to this case the FCC's interpretations of the TCPA as they exist today. *See, e.g., Morse v. Allied Interstate, LLC,* 65 F. Supp. 3d 407, 412 (M.D. Pa. 2014) ("Because the Hobbs Act prevents this Court from questioning the validity of  past FCC Orders, they will be applied."); *Murphy v. DCI Biologicals*

*Orlando, LLC*, No. 12-1459, 2013 WL 6865772, at *6 (M.D. Fla. Dec. 31, 2013) ("This means that, if the Court determines the Hobbs Act to be applicable to this case, the Court is bound to apply the definition of 'express consent' from the 1992 FCC Order to this matter."), *aff'd*, 797 F.3d 1302 (11th Cir. 2015).

60. The Hobbs Act, 28 U.S.C § 2342(1), and the Federal Communications Act, 47 U.S.C. § 402(a), operate together to restrict district courts from invalidating certain actions by the FCC. This court should  accepts as valid the 2015 FCC Ruling as a "final order" for purposes of 28 U.S.C. § 2342(1) because it was the agency's final decision interpreting the "prior express consent" provision of the TCPA, and it determines legal rights and obligations. . . . However, the matters of interpreting and applying the FCC's rulings remain within the province of the court. *Cartrette v. Time Warner Cable, Inc.*, 157 F. Supp. 3d 448, 452-53 (E.D.N.C. 2016).

For these reasons, Network has failed to carry it burden in demonstrating this affirmative defense without any factual support that the instant claims are barred.

## T.  Plaintiff's Response to Defendant Network's Fifteenth Affirmative Defense   of First Amendment

61. Network asserts in their defense that  "The TCPA and the regulations and rules promulgated thereunder, violate the First Amendment of the United States Constitution, including by imposing content-based restrictions on speech that fail to withstand strict scrutiny."

62. Congress enacted the TCPA in 1991 to prevent robocalls from invading the privacy of American homes. Widespread adoption of cell phones has made the harm caused by unwanted automated calls even more acute. Cell phones have become practically an appendage, and unwanted calls can now invade every aspect of a person's life. New

automated dialing technologies have made it easier than ever for marketers, scammers, and others to call thousands of phones with the click of a button, which in these times, is called the dashboard. Just like Network's telemarketer's utilize when calling plaintiff cell number on Network's behalf using and or facilitating the VoIP services from co-defendants Bandwidth, Onvoy and Peerless herein to make nine hundred (900) spoofed, pre-recorded intrusive robo calls to this litigant this year. P's Complaint at pg. 25-26, para. 86 – 91. In crafting a solution, Congress focused on the use of "autodialers" and prerecorded messages that enable companies to send a large volume of calls quickly and inexpensively. Senator Hollings emphasized that "owning a telephone does not give the world the right and privilege to assault the consumer with machine generated telephone calls." 137 Cong. Rec. 9,840 (1991) (statement of Sen. Hollings). At the time, autodialers had the capacity to call 1,000 phones per day. H. Rep. 102-317, at 10. Evidence presented to Congress showed that consumers "consider automated or prerecorded telephone calls, regardless of the content or the initiator of the message, to be a nuisance and an invasion of privacy." TCPA § 2(10). Consumers were "outraged over the proliferation of intrusive, nuisance calls to their homes from telemarketers." TCPA § 2(5).

63. Congress determined that consumers should not bear the burden of avoiding automated calls, TCPA § 2(11), and that banning such calls was "the only effective means of protecting telephone consumers from this nuisance and privacy invasion." TCPA § 2(12). Congress clearly found that the government has a significant and legitimate interest in protecting the privacy of telephone subscribers from unwanted automated calls—and every court to consider the issue has agreed. Even the groups who first challenged the constitutionality of the TCPA did "not challenge the government's significant interest in residential privacy"

and did not "dispute that curbs on telemarketing advance that interest." *Moser v. FCC*, 46

F.3d 970, 974 (9th Cir.), cert. denied, 515 U.S. 1161 (1995).  The United States Supreme

Court has long "recognized that '[p]reserving the sanctity of the home, the one retreat to

which men and women can repair to escape from the tribulations of their daily pursuits, is

surely an important value.'" *Frisby v. Schultz*, 487 U.S. 474, 484 (1988) (quoting *Carey v.

Brown*, 447 U.S. 455, 471 (1980).  Unwanted robo calls, pre-recorded messages and

spoofed calls, are like intruders in the home, and "in the privacy of the home . . . the

individual's right to be left alone plainly outweighs the First Amendment rights of the

intruder." *FCC v. Pacifica Found.*, 438 U.S. 726, 748 (1978).

**64**.  Network contends that TCPA rules and regulations impose content based free speech

restrictions.  Plaintiff's case does not involve political speech.  In a content based

commercial setting, commercial speech would receive less constitutional protection. *Cf.

Va. State Bd. Of Pharmacy v. Citizens Consumer Council*, 425 U.S. 748 (1973).

**65.**  Strict scrutiny is the highest standard of review which a court will use to evaluate the

constitutionality of governmental discrimination.  The other two standards are intermediate

scrutiny and rational basis.

**66.**  Americans use their phones for many everyday tasks, which robocalls routinely

interrupt.  An estimated 81% of Americans own a smartphone. *Pew Research Center,

Mobile Fact Sheet (*June 12, 2019).  Mobile applications, or "apps," offer "a range of tools

for managing ... all aspects of a person's life. *Riley v. California,* 573 U.S. 373, 385 (2014).

Cell phones are "such a pervasive and insistent part of daily life that the proverbial visitor

from Mars might conclude that they were an important feature of human anatomy." *Id.*

67.   Network attempts to navigate this Court down a rabbit trail with this affirmative

defense.  Assuming, that Network is seeking to rely on a recent ruling in the U.S. Supreme

Court case *Barr v. American Association of Political Consultants, Inc.*,140 S. Ct. 2335,

2347 (2020), would not be applicable herein.  The subject of the Supreme Court's First

Amendment analysis in *Barr* was the government-debt exception—not section

227(b)(1)(A)(iii)'s entire prohibition on robocalls to cell phones. The Court reasoned that

the "justification for the government-debt exception is collecting government debt" and

that, while the exception represents a "worthy goal," it does not pass strict scrutiny.  The

Court rejected the argument that the entire robocall provision, section 227(b)(1)(A)(iii),

was unconstitutional and invalid in its entirety. The Court "disagreed with plaintiffs' …

argument for holding the entire 1991 robocall restriction unconstitutional" and held only

"that the 2015 government-debt exception created an unconstitutional exception to the

1991 robocall restriction." *Id.* at 2349.

In a separate opinion, Justices Gorsuch and Thomas, concurring in the judgment in part

and dissenting in part, took aim at the entire robocall ban. They reasoned that the

justification for the robocall ban (not the government-debt exception) failed strict scrutiny

and concluded that "the challenged robocall ban unconstitutionally infringed on

[plaintiffs'] speech." *See id.* at 2364-65

For these reasons, Networks affirmative defense must fail in all aspects.

## U. Plaintiff's Response to Defendant Network's Sixteenth Affirmative Defense of One Call

68. Network asserts that "Any and all DNC-related claims brought in the Complaint are

barred in whole or in part to the extent Plaintiff did not receive more than one telephone

call within any 12-month period by or on behalf of NETWORK.

Network argues that Plaintiff's claims under the TCPA are barred because he cannot establish that he received "more than one" uninvited telephone solicitation within a 12-month period by or on behalf of Network, for purposes of Plaintiff's do-not-call-registry claim. 47 U.S.C. § 227(c)(5). This argument is without merit. The TCPA's prohibition on solicitations to numbers on the national do-not-call registry requires "express" consent of the telephone subscriber for consent to constitute an affirmative defense to the caller's liability. See 47 C.F.R. § 64.1200(c)(2)(ii) ("Any person or entity making telephone solicitation (or on whose behalf telephone solicitations are made) will not be liable for violating this requirement if . . . [i]t has obtained the subscriber's prior express invitation or permission."). This consent, however, must be in writing to be valid. Id.   Such permission must be evidenced by a signed, written agreement between the consumer and seller and includes the telephone number to which the calls may be placed .

Network has not satisfied this one call telephone burden.  Moreover, Plaintiff can attribute calls made on Networks behalf  in pertinent part at Exhibit A:

Call No. 363 – Plaintiff mentions Network and agent hangs up – recorded.
Call No. 388 – Telemarketer admits to being part of Network –  recorded.
Call No.733 – Telemarketer admits to being part of Network –   recorded
Call No.751 – Telemarketer admits to being part of Network – recorded
Call No.754 – Telemarketer admits to being part of Network – recorded
Call No.756 – Telemarketer admits to being part of Network – recorded
Call No.760 – Plaintiff mentioned Joe Orisini & Network – telemarketer hung up.
Call No.764 – Plaintiff mentioned Network – agent hung up – recorded
Call No.769 – Plaintiff mentioned Network – agent hung up – recorded
Call No.776 – Agent admits to calling for Network's behalf. – recorded
Call No.818 – Agent admits being part of Network – recorded.
Call No.825 – Agent admits to being part of Network – recorded.
Call No.827 – Agent admits Plaintiff's # is blacklisted and part of Network - recorded.

69. Upon further pre-trial discovery in these proceedings, it should be discovered that telemarketers made a slew of calls to plaintiff cell number, on Network's behalf,  in violation of the TCPA.

### V. Plaintiff's Response to Defendant Network's Seventeenth  Affirmative Defense of Adequate Remedy at Law

70.  Network asserts that "The Complaint fails to state a claim for injunctive relief because Plaintiff has an adequate remedy at law.  For example, the TCPA provides for statutory penalties of $500.00 to $1,500.00 per call, or monetary compensation for actual damages."

71. The TCPA permits a plaintiff to bring "an action based on a violation of the statute or the regulations prescribed under the statute to enjoin such violation. 47 U.S.C. 227(b)(3)(A).

72. This present defense that Network presents is to vague to satisfy the federal pleading standard and is confusing as to make a proper response.

### W.   Plaintiff's Response to Defendant Network's Eighteenth Affirmative Defense of Arbitration

73.  Defendant presents a theory for dismissal. It argues that Plaintiff's claims are barred by the unsupported assumption or factual support that these present claims are barred by arbitration.

74.  In determining whether to compel arbitration, a court must inquire whether "(1) [there is] a valid agreement to arbitrate the claims and (2)  the dispute in question falls within the scope of that arbitration agreement." *Sherer v. Green Tree Servicing LLC*, 548 F.3d 379, 381 (5th Cir. 2008).  Arbitration is an itemized affirmative defense  under Rule 8( c ), mere existence of a arbitration clause is not a defense.  *Demsey & Assocs v. S.S. Sea Star*, 461 F.2d 1009, 1017 (2d Cir. 1972).  Network  should move for a stay of action  pending

arbitration as soon as possible, but for some reason it cannot do so.  This defunct defense should be stricken and dismissed with prejudice.

## X. Plaintiff's Response to Defendant Network's  Nineteenth Affirmative Defense of Due Process

75.   Network attempts to advance another unsound theory, however, this affirmative defense is void and or unclear whether Network is advancing a Fourteenth Amendment violation of Due Process under the 14th Amendment to the United States Constitution and whether such due process violation is substantive and or procedural.  Since the TCPA damages are statutory in nature and Plaintiff assumes that Network is asserting such a constitutional defense as to due process in that nature, it has been held  that "A statutory penalty violates due process 'only where the penalty prescribed is so severe and oppressive as to be wholly disproportioned to the offense and obviously unreasonable.' *St. Louis, Iron Mt. & S. Ry. Co. v. Williams*, 251 U.S. 63, 67, 40 S.Ct. 71, 73, 64 L.Ed. 139 (1919).  Plaintiff asserts that upon pre-trial discovery and depositions, it will be shown at jury trial that Network is guilty of violations of the TCPA.

76.  At this juncture. Plaintiff can neither advance a more thorough constitutional  response to Network's defense and does not have sufficient fair notice as to this affirmative defense that Network seeks to advance before this Court. *McDorman*, 521 F.3d at 385

## Y. Plaintiff's Response to Defendant Network's Twentieth of  Affirmative Defense of Policies and Procedures

77.   Network asserts  in this affirmative defense that "Plaintiff's Complaint, and the purported causes of action set forth therein, are barred by the TCPA's "Safe Harbor" provisions. 47 U.S.C. §227(c)(5)(C)."

78.   Network cannot discharge its burden that it seeks by the safe harbor defense before this Court.  This defense should be stricken because the asserted defense is too vague to

satisfy the federal pleading standard, *McDorman*, 521 F.3d at 385, especially since Network

(1) has not even indicated or provided factual support whether Plaintiff consented to the

900 plus robo calls as exhibited in his Exhibit A attached herein; (2) Network's TCPA

compliance procedures were sufficient in providing a safe harbor's defense herein; (3) any

type of process used to prevent plaintiff's number from being called; (4) any process or

routine business practices that is used to not call cell number's on the DNC list. Network

has failed to provide any factual support that any of the 900 plus robo calls listed on Exhibit

A were made in error.

### Z. Plaintiff's Response to Defendant Network's Twenty-First Affirmative Defense of No Private Cause of Action

**79.** Network contends that "In Count II of Plaintiff's Complaint, he alleges a violation of

the Texas Business and Commerce Code §§302.101 and 302.302. The Texas Business &

Commerce Code §302.101 and §302.302 do not provide for a private cause of action."

**80.** Section 227(c)(5) of the TCPA provides a private cause of action where an individual

or entity: (1) initiated any "telephone solicitation" (2) to Plaintiff's telephone number (3)

on the Do Not Call Registry, a national database of consumers who object to receiving

"telephone solicitations."47 U.S.C.§227(c)(5); 47C.F.R.§64.1200(c); Pub.L.No.102-243,

105 Stat.2394 at §3. The term "telephones solicitation" in the TCPA means "the initiation

of a telephone call or message for the purpose of encouraging the purchase or rental

of, or investment in, property, goods, or services, which is transmitted to any person,

but such term does not include a call or message (A)to any person with that person's

prior express invitation or permission, (B) to any person with whom the caller has an

established business relationship, or (C) by a tax exempt nonprofit organization." 47

U.S.C.§227 (a)(4); 47C.F.R.§64.1200(f)(14).

**81**.  The U.S. Supreme Court held in *Mims v. Arrow Fin. Svcs., LLC,* 565 U.S. 368, 373 (2012) that the TCPA grants a private right of action to individuals "based on a violation of [§ 227(b)] or the regulations prescribed under [§ 227(b)]." 47 U.S.C. § 227(b)(3). Even one instance of a violation of § 227(b) is actionable in the Fifth Circuit. *Cranor v. 5 Star Nutrition, L.L.C.,* 998 F.3d 686, 689-91 (5th Cir. 2021).

**82**.  Section 302.101 of the Texas Business and Commerce Code provides that "[a] seller may not make a telephone solicitation from a location in [Texas] or to a purchaser located in [Texas] unless the seller holds a registration certificate for the business location from which the telephone solicitation is made." § 302.101(a). Section 305.053 provides that "[a] person who receives a communication that violates 47 U.S.C. Section 227, a regulation adopted under that provision, or Subchapter A may bring an action in this state against the person who originates the communication for: (1) an injunction; (2) damages in the amount provided by this section; or (3) both an injunction and damages." § 305.053(a).

**83**.  It is plaintiff's limited understanding that Chapter 302 of the Texas Business and Commerce Code. Texas law provides that "[a] person who violates [Chapter 302] is subject to a civil penalty of not more than $5,000 for each violation" and that "the party bringing the action also is entitled to recover all reasonable costs of prosecuting the action, including court costs and investigation costs, deposition expenses, witness fees, and attorneys' fees." Tex. Bus. & Com. Code § 302.302(a), (d).

"Section 305.053 provides a state private cause of action for a violation of the TCPA. Under this section:

"(a) A person who receives a communication that violates 47 U.S.C. Section 227, a regulation adopted under that provision, or Subchapter A1 may bring an action in this state against the person who originates the communication for:

(1) an injunction;

(2) damages in the amount provided by this section; or;

(3) both an injunction and damages

**84.** Tex. Bus. & Com. Code § 305.053(a). Section 305.053 proscribes only that conduct which is also prohibited by the TCPA. If no violation of the TCPA exists, there is no violation of Tex. Bus. & Com. Code § 305.053(a). *Alpha Cash Buyers II*, 2022 WL 562761, at *5 (quoting *Cherkaoui v. Santander Consumer USA, Inc.*, 32 F.Supp.3d 811, 815 (S.D. Tex. 2014).

### Z.1 Plaintiff's Response to Defendant Network's Twenty-Second Affirmative Defense of Seeks a Remedy – Not a Cause of Action

**85.** Network asserts that within Plaintiff's Complaint, "Count IV seeks actual damages alleged intentional infliction of mental anguish and/or emotional distress for violations of the TCPA. This count is not a cause of action but seeks a remedy provided by the TCPA and, if proven, can be recovered as actual damages in Plaintiff's claims for violations of the TCPA. This Count IV does not state a cause of action and should be dismissed."

At this juncture. Plaintiff can neither advance a more thorough response to Network's defense and does not have sufficient fair notice as to this affirmative defense that Network seeks to advance before this Court. *McDorman*, 521 F.3d at 385

### Z.2 Plaintiff's Response to Defendant Network's Twenty-Third Affirmative Defense of Reservation of Right to Assert Further Defense

NETWORK has not knowingly or intentionally waived any applicable defenses, and hereby gives notice that it intends to rely on such other and further affirmative defenses as may become available during discovery in this action. NETWORK reserves the right to amend its Answer to assert any such defense.

In Network's final affirmative defense, the attempt is made to reserve the right to raise further defenses as they become aware of them. This is inappropriate. The mere reservation of affirmative defenses is not an affirmative defense per se. *Kohler v. Staples The Office Superstore, LLC*, 291 F.R.D. 464, 473 (S.D. Cal 2013).

**FOR THESE REASONS,** Plaintiff prays that Defendant's Network's Motion to Dismiss with Affirmative Defense be denied in all things, defenses stricken as allowed by the Court and allow this case to go forward to the jury on it's merits in all things; and, if required, allow Plaintiff to amend his complaint in all things so that justice may be effected in all things.

Respectfully submitted,

Timothy Aguilar
Pro Se
2807 Randolph Road
Pasadena, Texas 77503
832-689-7311 – cell

## CERTIFICATE OF SERVICE

This is to certify that a true and correct copy of the above and foregoing Plaintiff's Response to Defendant Network's Motion to Dismiss and Plaintiff's Motion to Strike Network's Affirmative Defenses was served on all parties of record in this case at the following address listed below on this _____ day of December 2023.

Linda G. Moore
Attorney at Law
3811 Turtle Creek Blvd, Suite 2000
Dallas, Texas 75219
Direct – 214-599-4008

_____    Fax Number –

_____    Hand Delivery

_____    Certified Mail Return Receipt Request No. –

_____    U.S. Mail – First Class

_____    Electronic Delivery via e-File: lmoore@estesthorne.com;

_____
TIMOTHY AGUILAR

# Illegal Robo Calls

1

| Call# | Date & Time of Robo Call | | Caller-ID Number | Carrier | RoboCallerPre-Recorded |
|---|---|---|---|---|---|
| 1 | 4-Jan-23 | 9:35 AM | 1-971-299-2477 | Onvoy LLC-OR | Medicare Health Ctr robo call -recorded |
| 2 | 4-Jan-23 | 12:36 PM | 1-832-619-1466 | Spoofed CID | Pre-Recorded voice message From Jason w/ Medicare - recorded |
| 3 | 4-Jan-23 | 4:34 PM | 1-832-633-3066 | Spoofed CID | Medicare robo call |
| 4 | January 5, 2023 | 1:21 PM | 1-832-768-2667 | Spoofed CID | Pre-Recorded voice message From Mary w/ Final Expense |
| 5 | January 5, 2023 | 3:12 PM | 832-462-5897 | Aerial | Pre-Recorded voice message From Emma w/ Final Expense |
| 6 | January 10, 2023 | 10:16 AM | 832-740-9597 | Sprint | Pre-Recorded voice message From Emma w/ Final Expense |
| 7 | January 10, 2023 | 4:39 PM | 1-832-644-0711 | Level 3 Comm | Robo call from Daniel -Medicare - recorded -asked to quit calling |
| 8 | January 10, 2023 | 4:44 PM | 1-832-689-5285 | Spoofed CID | Pre-Recorded Message from Sr. health Advisors-Medicare recorded |
| 9 | January 17, 2023 | 12:52 PM | 1-601-374-7922 | Onvoy LLC | Pre-Recorded Message from New Medicare recorded |
| 10 | January 18, 2023 | 10:59 AM | 1-832-681-4035 | Spoofed CID | Pre-Recorded voice message From Sophia - Accident Claims-recorded |
| 11 | January 19, 2023 | 8:41 AM | 1-832-703-4363 | Sprint | Pre-Recorded voice message From Alex w/ Final Expense |
| 12 | January 20, 2023 | 1:16 PM | 1-832-622-5926 | Spoofed CID | Pre-Recorded voice message From Sam w/ Final Expense |
| 13 | January 20, 2023 | 3:37 PM | 1-832-643-6080 | Spoofed CID -Aerial | Pre-Recorded voice message from Sophia Accident Claims - recorded |
| 14 | January 21, 2023 | 12:39 PM | 1-832-694-4915 | Spoofed CID | Robo call from Mark at Solar Panel - Bandwidth.com - carrier |
| 15 | January 23, 2023 | 9:58 AM | 1-432-233-1279 | Onvoy LLc-Tx | Pre-Recorded voice message from Elsa w/Medicare - recorded |
| 16 | January 23, 2023 | 1:52 PM | 1-832-693-3923 | Spoofed CID | Pre-Recorded voice message from Sophia - Acc. Claims - recorded |
| 17 | January 23, 2023 | 2:06 PM | 1-832-659-8782 | Spoofed CID | Pre-Recorded voice message From Alex w/ Final Expense -recorded |
| 18 | January 23, 2023 | 5:22 PM | 1-770-273-7756 | Onvoy LLC-GA | Pre-Recorded voice message from Medicare robo |
| 19 | January 24, 2023 | 1:06 PM | 1-832-590-5550 | SWBell | Pre-Recorded voice message from Alex w/Final Expense-recorded |
| 20 | January 24, 2023 | 2:52 PM | 1-832-224-3712 | Bandwidth.com | Final Expense |

**PLAINTIFF S EXHIBIT**

Number _____

Illegal Robo Calls

2

| 21 | January 25, 2023 | 10:24 AM | 1-832-855-8097 | Aerial | Pre-Recorded voice message From Emma w/ Final Expense |
|---|---|---|---|---|---|
| 22 | January 25, 2023 | 1:35 PM | 1-832-646-0453 | Spoofed CID | Pre-Recorded voice msg-Sophia - Acc. Claims -recorded-req. to quit calling |
| 23 | January 25, 2023 | 3:47 PM | 1-832-629-3003 | Spoofed CID | Pre-Recorded voice message From Sophia - Accident Claims |
| 24 | January 26, 2023 | 10:17 AM | 1-832-629-6248 | Sprint | Final Expense Adam Parker -recorded |
| 25 | January 26, 2023 | 11:04 AM | 1-832-554-9805 | Level3Comm | Pre-Recorded voice message From Alex w/ Final Expense |
| 26 | January 26, 2023 | 3:05 PM | 1-832-614-9991 | Spoofed CID | Pre-Recorded voice message from Peter- Acc Claims- recorded |
| 27 | January 27, 2023 | 12;19 pm | 1-469-746-0251 | Onvoy LLC-Tx | medicare robo call-Brian  -recorded |
| 28 | January 30, 2023 | 9:51 AM | 1-630-526-0946 | Onvoy LLC | Pre-recorded msg Sam - medicare & auto insurance -recorded |
| 29 | January 30, 2023 | 11:11 AM | 1-832-665-2635 | Spoofed CID | Pre-Recorded voice message from James w/Accident Claims |
| 30 | January 30, 2023 | 1:42 PM | 1-254-273-0156 | Onvoy LLc-Tx | Pre-Recorded Message w/Jeremy from Medicare - recorded |
| 31 | February 2, 2023 | 3:48 PM | 1-832-670-4152 | Spoofed | Pre-Recorded voice message From Alex w/ Final Expense |
| 32 | February 2, 2023 | 3:56 PM | 1-832-635-3029 | USA Mobility WRLS | Robo call from Gavin - Pre-Recorded |
| 33 | February 2, 2023 | 4:05 PM | 1-361-268-3744 | Onvoy LLC Tx | Pre-Recorded messge from Jeremy w/Medicare - recorded |
| 34 | February 3, 2023 | 9:10 AM | 1-430-230-7921 | OnvoyLLC-Tx | Pre-Recorded voice message From Hector w/ Final Expense-recorded |
| 35 | February 3, 2023 | 11:47 AM | 1-832-659-9157 | Spoofed CID | Pre-Recorded voice message From Alex w/ Final Expense -recorded |
| 36 | February 3, 2023 | 2:14 PM | 1-361-268-3748 | Onvoy LLC Tx | Pre-Recorded voice msg from Elsa w/Medicare - recorded -quit calling |
| 37 | February 5, 2023 | 2:35 PM | 1-214-910-1158 | Onvoy LLC-TX | Pre-Recorded voice message from Mary w/Final Expense |
| 38 | February 6, 2023 | 3:47 PM | 1-832-627-2069 | Spoofed CID | Pre-Recorded voice message from Mike w/Accident Claims-recorded |
| 39 | February 9, 2023 | 10:51 AM | 1-832-617-3227 | Bandwidth.com | Robo call voice msg from Accident Claims-recorded |
| 40 | February 9, 2023 | 10:52 AM | 1-832-673-8257 | Spoofed CID | Pre-Recorded voice message From Alex w/ Final Expense-recorded |
| 41 | February 10, 2023 | 9:30 AM | 1-832-680-0923 | | Pre-Recorded vocie message from Amber w/Medicare |

**PLAINTIFF S EXHIBIT**

A

Number _____

Illegal Robo Calls

3

| 42 | February 12, 2023 | 8:07 AM | 1-832-693-4465 | Spoofed CID | Pre-Recorded voice message From Mary w/ Final Expense |
|---|---|---|---|---|---|
| 43 | February 14, 2023 | 9:42 AM | 1-830-227-8563 | Onvoy LLc-TX | robo call - Mary - Fianl Expense |
| 44 | February 14, 2023 | 10:44 AM | 1-832-694-9910 | New Cingular | Pre-Recorded vocie message from Alex w/Final Expense |
| 45 | February 14, 2023 | 10:49 AM | 1-325-275-2603 | Onvoy LLc-Tx | Pre-Recorded vocie message from James w/Final Expense |
| 46 | February 15, 2023 | 8:52 AM | 1-832-662-9270 | Peerless Ntwk | Pre-Recorded voice message from Sophia w/Accident Claims |
| 47 | February 16, 2023 | 12:08 PM | 1-985-244-1165 | Onvoy LLC-Tx | medicare robo call |
| 48 | February 16, 2023 | 4:39 PM | 1-254-272-3085 | Onvoy LLc-Tx | Pre-recorded Msg from Hector- Covid 19-recorded |
| 49 | February 23, 2023 | 9:56 AM | 1-629-276-7837 | Onvoy LLC-TN | Pre-Recorded voice message from Elsa w/Healthcare benefits -recorded |
| 50 | February 24, 2023 | 9:31 AM | 1-214-894-8337 | Onvoy LLC-TX | Pre-Recorded voice message from Elsa w/Medicare -recorded |
| 51 | February 27, 2023 | 8:10 AM | 1-832-665-5817 | Spoofed CID | Pre-Recorded voice message from Sophia w/Accident Claims |
| 52 | February 27, 2023 | 10:28 AM | 1-213-583-7165 | Onvoy LLC-CA | Pre-Recorded voice message from Nicole w/Final Expense -recorded |
| 53 | February 27, 2023 | 1:24 PM | 1-832-641-7423 | Spoofed CID -Aerial | Pre-Recorded voice message from Sophia w/Accident Claims |
| 54 | February 28, 2023 | 8:56 AM | 1-832-660-5371 | Spoofed CID | Pre-Recorded voice message from Accident Claims - recorded |
| 55 | April 12, 2023 | 2:00 PM | 1-239-373-6443 | Onvoy LLC-FL | Pre-Recorded voice message from Accident Claims - recorded |
| 56 | April 13, 2023 | 1:08 PM | 1-325-241-8284 | Onvoy LLC-Tx | Robo call from Addick w/Medicare -recorded |
| 57 | April 13, 2023 | 4:14 PM | 1-210-256-2750 | Onvoy LLC-Tx | Robo call from Michael  w/Medicare-& covid 19-recorded |
| 58 | April 15, 2023 | 11:13 AM | 1-432-241-8654 | Onvoy LLC-Tx | missed robo call |
| 59 | April 15, 2023 | 11:16 AM | 1-832-200-6367 | MCIMETRO | missed robo call |
| 60 | April 17, 2023 | 11:28 AM | 1-325-229-4791 | Onvoy LLC-TX | robo call Pharmacy Network scam -recorded |
| 61 | April 18, 2023 | 3:28pm | 1-832-227-5421 | SW Bell | Pre-Recorded msg from Maria - Home Solar - recorded |
| 62 | April 26, 2023 | 8:12 AM | 1-832-968-5127 | New Cingular | Medicare robo call - recorded - req. not to be called to the Rep |

PLAINTIFF'S EXHIBIT

Number A

Illegal Robo Calls

4

| 63 | April 27, 2023 | 10;04 am | 1-620-236-6158 | Peerless Ntwk | Medicare robo -recorded |
|---|---|---|---|---|---|
| 64 | April 27, 2023 | 10:50 AM | 1-832-614-8746 | Spoofed CID | Pre-Recorded messagefrom Stacy w/Final Expense - recorded |
| 65 | April 27, 2023 | 1:39 PM | 1-832-954-2342 | Spoofed CID | Pre-Recorded message - Solar Robo call - recorded |
| 66 | April 28, 2023 | 1:19 PM | 1-832-400-1418 | Peerless Ntwk | robo call - Dental insurance - recorded |
| 67 | April 28, 2023 | 4:26 PM | 1-346-362-5953 | Onvoy LLC-TX | Robo call from Medicare - recorded |
| 68 | May 1, 2023 | 11:32 AM | 1-832-680-0557 | Bandwidth.com | pre-recorded call from Ricky - Disease Prev, -Medicare Robo-recorded |
| 69 | May 2, 2023 | 10:36 AM | 1-832-680-0883 | | robo call from auto warranty - recorded with Mark |
| 70 | May 2, 2023 | 10:39 AM | 1-608-360-5910 | Onvoy LLC-WI | robo call from Sam w/Senior Benefits - recorded - placing on DNC list |
| 71 | May 2, 2023 | 11:39 AM | 1-832-680-0987 | Bandwidth.com | missed robo call |
| 72 | May 2, 2023 | 12:07 PM | 1-832-656-3445 | Spoofed CID | METRO PCS CARRIER - Pre-recorded msg - recorded |
| 73 | May 2, 2023 | 2:48 PM | 1-832-681-9515 | | missed robo call |
| 74 | May 2, 2023 | 5:14 PM | 1-832-612-0653 | Spoofed CID | robo call from Jacob w/ Final Expense - recorded |
| 75 | May 3, 2023 | 9:52 AM | 1-832-200-1622 | MCIMETRO | robo call from jason-Disease Prevention - recorded - Jason place on dnc list |
| 76 | May 3, 2023 | 12:18 PM | 1-832-200-4822 | Spoofed CID | robo call - recorded |
| 77 | May 5, 2023 | 9:18 AM | 1-954-355-7775 | Onvoy LLC-FL | Spanish robo call-recorded |
| 78 | May 5, 2023 | 10:50 AM | 1-832-200-5753 | MCIMETRO ATS | robo call from Jerry Anderson - Disease Prev. recorded |
| 79 | May 5, 2023 | 12:10 PM | 706-229-8599 | PeerlessNtwk | Pre-Recorded voice message From David w/ Final Expense -recorded |
| 80 | May 8, 2023 | 1:50 PM | 1-832-200-8858 | | Pre-Recorded voice from Lyentte w/Medicare - recorded |
| 81 | May 8, 2023 | 2:41 PM | 1-832-200-9464 | MCI MetroATS | missed robo call |
| 82 | May 9, 2023 | 12:07 PM | 1-832-680-0809 | | Medicre robo call - recorded |
| 83 | May 11, 2023 | 4:52 PM | 1-832-968-3441 | AT&T | medicare/final expense robo call - recorded |

Illegal Robo Calls

5

| 84 | May 12, 2023 | 4:45 PM | 1-832-639-5935 | Onvoy LLC-Tx | pre-recorded message from Daniel - American Solar - recorded |
| 85 | May 15, 2023 | 9:37 AM | 1-325-269-6797 | Onvoy LLC Tx | robo diabetic call - Jennifer - recorded |
| 86 | May 15, 2023 | 1:03 PM | 1-832-675-2125 | Spoofed CID | Acc Claims - Jack - recorded |
| 87 | May 16, 2023 | 10:57 AM | 915-265-7447 | OnvoyLLC-Tx | Pre-Recorded voice message From Beck w/ Final Expense -recorded |
| 88 | May 16, 2023 | 10:57 AM | 1-832-478-3394 | | Medicare robo call - recorded |
| 89 | May 19, 2023 | 12:49 PM | 1-979-465-4751 | Onvoy LLC Tx | Waly - Medicare  - recorded |
| 90 | May 23, 2023 | 4:43 PM | 1-208-428-1694 | Onvoy LLC-ID | |
| 91 | May 23, 2023 | 6:30 PM | 1-281-694-4396 | Bandwidth.com | |
| 92 | May 24, 2023 | 4:53 PM | 1-936-239-9633 | Spoofed CID | pre-recorded message - auto insurance - recorded |
| 93 | May 24, 2023 | 5:34 PM | 1-214-393-7995 | Onvoy LLc-TX | Spanish Robo call - solar - recorded |
| 94 | May 26, 2023 | 6:51 PM | 1-281-694-4396 | Bandwidth.com | Harvey with Solar Energy |
| 95 | May 29, 2023 | 11:46 AM | 1-303-301-3993 | Level 3 Comm | robo call - missed |
| 96 | May 29, 2023 | 1:37 PM | 1-315-226-4796 | Onvoy LLC-NY | robo call - Sala from Aura Solar - recorded |
| 97 | May 30, 2023 | 10:18 AM | 1-832-200-2981 | MCIM ATS | robo call - missed |
| 98 | May 30, 2023 | 10:33 AM | 1-832-200-3084 | | Pre-Recorded Msg - Camp Lejune - recorded |
| 99 | May 30, 2023 | 2:58 PM | 1-832-200-1450 | MCI MetroATS | American Solar robo call - recorded |
| 100 | May 31. 2023 | 10:50 AM | 1-832-683-6122 | Spoofed CID | Customs scam robo call - recorded |
| 101 | May 31. 2023 | 12:34 PM | 1-832-200-5118 | Spoofed CID | American Home Solar robo -  MCImetro ATS is carrier |
| 102 | May 31. 2023 | 1:16 PM | 1-832-680-0999 | Spoofed CID | |
| 103 | May 31. 2023 | 3:30 PM | 1-832-200-3232 | Spoofed CID | robo call - Maria Home solar - recorded |
| 104 | June 1, 2023 | 9:15 AM | 1-832-200-5188 | MCIMETRO ATS | American Solar robo call |



PLAINTIFF S EXHIBIT

Number  A

Illegal Robo Calls

6

| 105 | June 1, 2023 | 1:29 PM | 1-800-287-0172 | Non-DA | pre-recorded msg from Jackie Smith - Low Cost Airlines - recorded |
|---|---|---|---|---|---|
| 106 | June 1, 2023 | 1:33 PM | 1-832-479-0150 | Bandwidth.com | robo call - Nat'l Dealer Services - recorded |
| 107 | June 1, 2023 | 3:50 PM | 1-931-208-1878 | PeerlessNtwk | Robo - dialer |
| 108 | June 1, 2023 | 4:56 PM | 1-570-508-6172 | Onvoy LLC-PA | Robo call - American Health - recorded |
| 109 | June 1, 2023 | 6:29 PM | 1-832-200-9678 | Spoofed CID | Pre-Recorded voice msg from Maria - American Solar robo call-recorded |
| 110 | June 2, 2023 | 10:17 AM | 1-832-200-5930 | MCIMETRO | Robo call - abaonded call - recorded |
| 111 | June 2, 2023 | 11:07 AM | 1-832-706-4180 | Level 3 Comm | Pre-Recorded msg from Scott - Solar call - recorded |
| 112 | June 3, 2023 | 4:53 PM | 1-210-953-3562 | Onvoy LLC Tx | Pre-recorded Final Expense Call |
| 113 | June 5, 2023 | 9:40 AM | 1-318-479-9923 | Onvoy LLC-LA | pre-recorded msg from Amazon robo scam - recorded |
| 114 | June 6, 2023 | 8:29 AM | 1-737-250-3973 | Peerless Ntwk | Robo call from Mike w/Medicare - recorded - med. Q's being asked |
| 115 | June 6, 2023 | 1:42 PM | 1-832-685-3897 | | Pre-recorded msg from Elie - Smart Alarm - recorded |
| 116 | June 7, 2023 | 11:54 AM | 1-832-441-7332 | New Cingular | |
| 117 | June 8, 2023 | 10:40 AM | 1-832-200-8640 | | missed robo call |
| 118 | June 8, 2023 | 2:48 PM | 1-832-596-3872 | New Cingular | Pre-Recorded msg from Amber w/Medicare - recorded |
| 119 | June 8, 2023 | 3:31 PM | 1-585-401-2231 | Onvoy LLC-NY | Robo call- no answer - recorded |
| 120 | June 8, 2023 | 3:32 PM | 1-607-202-5417 | Onvoy LLC-NY | Robo call - insurance - recorded |
| 121 | June 9, 2023 | 9:27 AM | 1-832-374-8771 | Bandwidth.com | Pre-Recorded Msg |
| 122 | June 9, 2023 | 2:27 PM | 1-970-238-2505 | Onvoy LLC-CO | Pre-recorded msg from Hector - Final Expense - recorded |
| 123 | June 9, 2023 | | | OnvoyLLC-TX | |
| 124 | June 9, 2023 | | | OnvoyLLC-CO | |
| 125 | June 9, 2023 | 4:58 PM | 1-832-631-4532 | OnvoyLLC-TX | robo call from John with Medicare office - medicre expiring - recorded |

PLAINTIFF'S EXHIBIT

Number   A

Illegal Robo Calls

7

| 126 | June 10, 2023 | 12:08 PM | 1-207-204-5346 | PeerlessNtwk | |
|-----|---------------|----------|----------------|--------------|---|
| 127 | June 12, 2023 | 8:43 AM | 1-832-200-1873 | Sky Net Comm | Pre-Recorded msg Camp Lejune - recorded |
| 128 | June 12, 2023 | 9:22 AM | 1-832-200-9738 | | Pre-recorded msg from Ron - Camp Lejune - recorded |
| 129 | June 12, 2023 | 12:27 PM | 1-839-895-9256 | PeerlessNtwk | Pre-Recorded voice message From John w/ Senior benefits - recorded |
| 130 | June 12, 2023 | 12:57 PM | 1-405-389-4598 | Onvoy LLC-OK | ROBO MISSED CALL |
| 131 | June 13, 2023 | 10:51 AM | 1-336-842-8448 | PeerlessNtwk | Robo call - Sam w/United States Healthcare-Medicare scam-recorded |
| 132 | June 13, 2023 | 1:08 PM | 1-832-643-0533 | Aerial - Spoofed CID | Pre-recorded voice msg from Sophia - Acc claims - recorded |
| 133 | June 14, 2023 | 11:44 AM | 1-757-733-6741 | Onvoy LLC -VA | Pre-recorded voice msg from Tina - Acc Claims - recorded |
| 134 | June 15, 2023 | 9:35 AM | 1-832-676-4331 | SW Bell - spoofed | Pre-recorded msg Sophia - Acc claims - recorded |
| 135 | June 15, 2023 | 9:59 AM | 1-832-200-3762 | | missed robo call |
| 136 | June 15, 2023 | 10:27 AM | 1-832-653-5251 | | Robo call - abaonded call - recorded |
| 137 | June 15, 2023 | 1:35 PM | 1-660-280-3840 | OnvoyLLC-MO | Pre-Recorded msg From John w/ Final Expense-recorded -req.to stop calling |
| 138 | June 15, 2023 | 4:15 PM | 1-708-340-0802 | Peerless Ntwk | robo call from Mark - Medicare - recorded |
| 139 | June 15, 2023 | 4:48 PM | 1-832-235-5861 | | Pre-recorded msg malfunction - recorded |
| 140 | June 15, 2023 | 5:31 PM | 1-832-283-5373 | | Pre-recorded msg - unable to decipher - |
| 141 | June 16, 2023 | 10:02 AM | 1-832-281-9308 | OnvoyLLC-Tx | Pre-Recorded voice message from Amber w/Medicare - recorded |
| 142 | June 16, 2023 | 9:27 AM | 1-408-877-0836 | PeerlessNtwk | missed robo call |
| 143 | June 16, 2023 | 10:02 AM | 1-832-680-0729 | | medicare robo call |
| 144 | June 16, 2023 | 11:22 AM | 1-832-858-0543 | Aerial - Spoofed CID | Pre-recorded voice msg from Nash-Liberty Med.Supply-recorded |
| 145 | June 16, 2023 | 1:51 PM | 1-832-445-3708 | | Medicare robo call |
| 146 | June 16, 2023 | 2:17 PM | 1-832-636-1272 | Spoofed CID | Pre-Recorded voice msg from Amber w/Medicare - recorded |

PLAINTIFF'S EXHIBIT

Number A

Illegal Robo Calls

8

| 147 | June 16, 2023 | 3:55 PM | 1-628-200-9249 | O1 Comm Inc | Pre-Recorded voice msg - Amazon scam - recorded |
|---|---|---|---|---|---|
| 148 | June 19, 2023 | 9:55 AM | 1-628-221-0984 | Bandwidth.com | Robo call from Clean Energy - recorded |
| 149 | June 19, 2023 | 10:02 AM | 1-832-665-3842 | | Pre-Recorded voice msg from Amber w/Medicare - recorded |
| 150 | June 19, 2023 | 10:12 AM | 1-781-566-8000 | Spoofed CID | Pre-Recorded voice msg - malfunction - recorded |
| 151 | June 19, 2023 | 11:17 AM | 1-719-654-0216 | Onvoy LLC-Co | Robo call from mark - Aura Solar -recorded |
| 152 | June 19, 2023 | 11:50 AM | 1-859-208-6943 | Onvoy LLC-KY | Pre-Recorded voice msg from Amber w/Medicare - recorded |
| 153 | June 19, 2023 | 3:06 AM | 1-832-288-4380 | Comcast IP | John Parker w/Medicare -recorded |
| 154 | June 19, 2023 | 3:11 PM | 1-832-716-9545 | Aerial -Spoofed CID | Alex frpom Diabetic health Ctr  recorded |
| 155 | June 19, 2023 | 5:53 PM | 1-832-603-7398 | | Pre-recorded Msg - Moses - Acc Claims - recorded - req. to quit calling |
| 156 | June 20, 2023 | 8:14 PM | 1-832-200-2752 | | |
| 157 | June 20, 2023 | 10:13 AM | 1-504-946-0921 | Airus Inc-LA | Robo call - Walmart Investigation team - recorded |
| 158 | June 20, 2023 | 11:23 AM | 1-361-895-9187 | Peerless Ntwk | Pre-Recorded msg - Medicare -recorded |
| 159 | June 20, 2023 | 12:06 PM | 1-321-510-4515 | Onvoy LLC-FL | Danny w/Acc Help Claims Line - Attys in network - Houston, Tx - recorded |
| 160 | June 20, 2023 | 5:10 PM | 1-475-272-4053 | Onvoy LLC-CT | |
| 161 | June 20, 2023 | 5:12 PM | 1-832-979-8027 | Onvoy LLC-TX | |
| 162 | June 21, 2023 | 9:12 AM | 1-832-626-7461 | Level 3 Comm | Pre-recorded msg from Acc Claims - |
| 163 | June 21, 2023 | 11:24 AM | 1-816-402-3645 | Onvoy LLC-Mo | Pre-recorded voice msg - Amy -Amer Citizens Care - recorded |
| 164 | June 21, 2023 | 11:27 AM | 1-701-510-9225 | Startus Ntwk | missed robo call |
| 165 | June 21, 2023 | 2:04 PM | 1-832-680-0888 | | Pre-recorded msg from Camp Lejune - req. to stop calls - recorded |
| 166 | June 21, 2023 | 2:30 PM | 1-832-291-0936 | | Pre-recorded msg from Nina - Medicare - recorded |
| 167 | June 21, 2023 | 4:38 PM | 1-720-918-8495 | Startus Ntwk | abandoned robo call -recorded |

**PLAINTIFF S EXHIBIT**

Number ___A___

Illegal Robo Calls

9

| | | | | | |
|---|---|---|---|---|---|
| 168 | June 21, 2023 | 5:07 PM | 1-832-680-0520 | | abandoned call -recorded |
| 169 | June 21, 2023 | 5:45 PM | 1-720-682-6580 | Verizon | Missed call from Alberto Talveras |
| 170 | June 22, 2023 | 10:10 AM | 1-832-200-9245 | Spoofed CID | Pre-recorded msg from Amanda - Camp Lejune - recorded |
| 171 | June 22, 2023 | 11:45 AM | 1-769-235-5014 | Onvoy LLC-MS | Tina w/Acc Claims - recorded |
| 172 | June 22, 2023 | 12:52 PM | 1-910-447-8746 | Onvoy LLC-NC | Harry w/Us healthcare - recorded - Medicare |
| 173 | June 22, 2023 | 2:19 PM | 1-832-620-8185 | Spoofed CID | no answer |
| 174 | June 22, 2023 | 4:45 PM | 1-832-680-0324 | Onvoy LLc-MS | missed call |
| 175 | June 22, 2023 | 5:10 PM | 1-832-690-5481 | Onvoy LLC-NC | Pre-Recorded voice msg. From Sophia Acc Claims-recorded |
| 176 | June 22, 2023 | 5:43 PM | 1-931-281-1410 | Spoofed CID | Medicare call - recorded |
| 177 | June 23, 2023 | 9:22 AM | 1-781-566-8000 | | robo call abandoned |
| 178 | June 23, 2023 | 11:26 AM | 1-832-640-5099 | Spoofed CID | Danny w/Sr. benfits - Medicare -recorded |
| 179 | June 23, 2023 | 12:48 PM | 1-832-681-2629 | SW BELL | Adam w/Acc Claims Help Line - recorded - req Adam to quit calling - |
| 180 | June 23, 2023 | 2:04 PM | 1-832-659-1361 | Spoofed CID | Medicare call - recorded  - admits to working for US Gov't. |
| 181 | June 23, 2023 | 3:17 PM | 1-304-944-5739 | Onvoy LLC-WV | Nathan with Medicare - recorded - laughs about robo calls incoming |
| 182 | June 23, 2023 | 4:45 PM | 1-321-989-3517 | Peerless Ntwk | Pre-recorded msg -Rachel with Medicare Dept - recorded |
| 183 | June 23, 2023 | 5:15 PM | 1-832-622-7293 | | Pre-recorded msg Medicare |
| 184 | June 26, 2023 | 10:27 AM | 1-832-666-3258 | Comcast IP | Pre-RecordedMsg from Amy - Final Expense - recorded |
| 185 | June 26, 2023 | 10:52 AM | 1-832-616-8246 | Aerial Comm | Pre-recorded msg from Sr benefits - Final Exp |
| 186 | June 26, 2023 | 10:53 AM | 325-352-8487 | OnvoyLLC-Tx | Pre-Recorded voice message From Amy w/ Sr, benefits/fin. Exp  recorded |
| 187 | June 26, 2023 | 10:57 AM | 1-832-680-0837 | | Linda w/Acc Claims - recorded |
| 188 | June 26, 2023 | 11:17 AM | 1-832-246-7449 | | Camp-recorded msg from Camp Lejune - recorded |

**PLAINTIFF S EXHIBIT**

Number **A**

Illegal Robo Calls

10

| 189 | June 26, 2023 | 11:59 AM | 1-832-626-4931 | | |
|-----|---------------|----------|----------------|--------------|---|
| 190 | June 26, 2023 | 12:17 PM | 1-571-612-5372 | US LEC OF VA | Spanish robo call - Medicare -recorded |
| 191 | June 26, 2023 | 12:25 PM | 1-832-693-1451 | Spoofed CID | Pre-Recorded voice message From Amy w/ Final Expense-recorded |
| 192 | June 26, 2023 | 2:17 PM | 1-407-439-1332 | Peerless Ntwk | Kevin w/Medicare - recorded |
| 193 | June 26, 2023 | 3:46 PM | 1-832-646-7499 | Aerial Comm | Pain mgmt robo cal recorded |
| 194 | June 26, 2023 | 4:58 PM | 1-504-380-0486 | Airus Inc-LA | David w/free massager -Medicare-agent threatens to call 600 x in a day - recorded |
| 195 | June 27, 2023 | 3:15 PM | 832-658-0876 | Spoofed CID | Pre-Recorded voice msg from Roseann-Final Care-recorded - C/B-1 |
| 196 | June 27, 2023 | 4:18 PM | 1-859-479-3189 | Peerless Ntwk | Nelson w/Medicare - recorded |
| 197 | June 27, 2023 | 5:18 PM | 1-832-738-3142 | Aerail Comm | Nina w/Medicare - recorded |
| 198 | June 28, 2023 | 10:34 AM | 1-832-273-4992 | Spoofed CID | Pre-recorded msg from Amber -Medicare - recorded |
| 199 | June 28, 2023 | 10:54 AM | 1-832-698-8231 | Logix Comm-Tx | Pre-recorded msg from Eillien - Vinyl Care - Low Final Exp - recorded |
| 200 | June 28, 2023 | 11:24 AM | 1-270-273-7408 | Onvoy LLC-KY | Pre-recorded msg from Tina - Acc Help Line - recorded |
| 201 | June 28, 2023 | 11:52 AM | 1-832-537-6076 | Spoofed CID | Pre-recorded msg - Jason - Camp Lejune - recorded |
| 202 | June 28, 2023 | 1:44 PM | 1-832-261-7011 | Onvoy LLc-Tx | Pre-recorded - Customs Protection - recorded |
| 203 | June 28, 2023 | 4:19 PM | 1-832-682-5080 | | Pre-recorded msg from Amber |
| 204 | June 29, 2023 | 10:21 AM | 1-832-639-3885 | Bandwidth.com | Pre-recorded msg - msg glitching |
| 205 | June 29, 2023 | 4:01 PM | 1-832-755-9696 | Aerial | Pre-Recorded msg from Amber w/Medicare - recorded |
| 206 | June 29, 2023 | 5:25 PM | 1-832-461-9658 | Spoofed CID | Pre-Recorded msg from Amber w/Medicare - recorded |
| 207 | July 3, 2023 | 9:15 AM | 1-832-680-0738 | Bandwidth.com | Pre-recorded msg from Linda - Acc Help Line - recorded |
| 208 | July 3, 2023 | 9:43 AM | 1-832-618-1344 | Spoofed CID | Are-Recorded msg from Sophia- Acc Help Line - recorded |
| 209 | July 3, 2023 | 1:08 PM | 1-832-654-0379 | Spoofed CID | Pre-Recorded msg from Roseann w/Final Care - recorded |

PLAINTIFF'S EXHIBIT

Number A

Illegal Robo Calls

11

| 210 | July 3, 2023 | 1:43 PM | 1-832-931-7482 | Spoofed CID | Pre-Recorded msg from Amber w/Medicare - recorded |
|---|---|---|---|---|---|
| 211 | July 3, 2023 | 5:45 PM | 1-720-683-6580 | Bandwidth.com | Alberto Taveras |
| 212 | July 6, 2023 | 9:38 AM | 1-832-837-3490 | | Pre-Recorded msg from Amber w/Medicare - recorded |
| 213 | July 6, 2023 | 10:13 AM | 1-832-681-4831 | | Pre-recorded msg from Customs Protection - recorded |
| 214 | July 6, 2023 | 3:10 PM | 1-832-652-5940 | Onvoy LLC-TX | Pre-Recorded msg from Amy w/Amer. Sr. Citizens - recorded |
| 215 | July 7, 2023 | 11:37 AM | 1-832-200-2975 | Spoofed CID | robo call abandoned -recorded |
| 216 | July 7, 2023 | 11:52 AM | 781-566-8000 | Spoofed CID | robo call abandoned - recorded |
| 217 | July 7, 2023 | 12:38 PM | 304-996-0364 | PeerlessNtwk | Pre-Recorded voice message From David w/ Consumer Legal - recorded |
| 218 | July 7, 2023 | 4:15 PM | 832-200-8631 | Spoofed CID | Pre-Recorded voice message from Amber w/Medicare - recorded |
| 219 | July 7, 2023 | 4:49 PM | 832-870-5023 | MCIMETRO | Pre-Recorded voice message From Amy w/ Amer. Sr. Citizens - recorded |
| 220 | July 7, 2023 | 4:47 PM | 214-664-2435 | Spoofed CID | missed call - robo |
| 221 | July 7, 2023 | 5:42 PM | 832-744-5775 | Spoofed CID | Pre-Recorded Msg from agent w/Medicare - |
| 222 | July 10, 2023 | 2:19 PM | 1-270-269-5461 | Onvoy LLC-KY | Pre-Recorded msg from autobot- recorded |
| 223 | July 10, 2023 | 4:55 PM | 1-832-643-6183 | Spoofed CID | Pre-Recorded msg from Sophia w/Acc Claims - recorded |
| 224 | July 10, 2023 | 8:45 PM | 832-200-9820 | MCI MetroATS | Pre-Recorded voice message From Amy w/ Final Expense -recorded |
| 225 | July 11, 2023 | 10:45 AM | 1-231-535-9335 | Onvoy LLC-MI | Pre-recorded msg from maria Home Services - recorded |
| 226 | July 11, 2023 | 12:05 PM | 1-832-645-1753 | Level 3 Comm | Pre recorded msg from Amber - Medicare - recorded |
| 227 | July 12, 2023 | 6:27 PM | 1-832-821-2906 | | Robo call from Jared Loveless - United Healthcare - recorded |
| 228 | July 13, 2023 | 8:48 AM | 1-361-286-5131 | Onvoy LLC-Tx | Muriah - Consumer Alegiace Network - Camp Lejune - recorded |
| 229 | July 13, 2023 | 1:27 PM | 1-832-680-0178 | Bandwidth.com | Pre-recorded msg - Ricky - Acc Claims Helpline - recorded |
| 230 | July 13, 2023 | 4:16 PM | 832-867-8575 | Spoofed CID | Pre-Recorded voice message From Amy w/ Final Expense |

Illegal Robo Calls

12

| 231 | July 13, 2023 | 4:31 PM | 1-832-615-3845 | Spoofed CID | Medicare call - Pre-recorded |
| 232 | July 13, 2023 | 4:41 PM | 1-770-874-5375 | Onvoy LLC-GA | Pre-Recorded msg from Alex from Final Expense - recorded |
| 233 | July 13, 2023 | 4:54 PM | 1-651-412-2575 | Peerless Ntwk | Robo call from Jenny Healthcare Serv. Medicare - recorded |
| 234 | July 13, 2023 | 5:00 PM | 1-985-298-3790 | Onvoy LLC-LA | Pre-Recorded msg from Amy - Senior Benefits-recorded |
| 235 | July 13, 2023 | 5:19 PM | 1-832-691-3733 | Spoofed CID | abandoned robo call -recorded |
| 236 | July 13, 2023 | 5:29 PM | 1-659-261-3805 | AirusInc.-AL | Pre-Recorded voice message From Nina w/ Medicare - recorded |
| 237 | July 14, 2023 | 8:14 AM | 1-830-240-8599 | Peerless Ntwk | robo call from Mary Tinetic Home Care solutions - recorded |
| 238 | July 14, 2023 | 10:00 AM | 1-775-877-4506 | Peerless Ntwk | robo call from Kiliean United States Healthcare - recorded |
| 239 | July 14, 2023 | 11:16 AM | 1-832-617-0309 | Bandwidth.com | missed robo call - returned call - call did not go thru - see 239.1 recording |
| 240 | July 14, 2023 | 11:46 AM | 1-224-351-9725 | Onvoy LLC- | abandoned robo call -recorded |
| 241 | July 14, 2023 | 11:47 AM | 1-832-621-0796 | Bandwidth.com | abandoned robo call -recorded |
| 242 | July 14, 2023 | 12:12 PM | 1-832-519-1645 | Level 3 Comm | robo call fromJohn - US Home Solar - recorded |
| 243 | July 14, 2023 | 12:28 PM | 1-832-985-2645 | New Cingular | Pre-Recorded msg from Amber w/Medicare - recorded |
| 244 | July 14, 2023 | 1:25 PM | 1-901-426-1460 | Peerless Ntwk | Missed robo call |
| 245 | July 14, 2023 | 1:47 PM | 1-681-226-1233 | Onvoy LLC-Tx | robo call - recorded |
| 246 | July 14, 2023 | 2:07 PM | 832-664-8571 | Comcast | Pre-Recorded voice message From Emma w/ Final Expense |
| 247 | July 14, 2023 | 2:26 PM | 1-832-514-6886 | Level 3 Comm | Pre-Recorded msg from Rachel w/healthcare benefits-recorded |
| 248 | July 14, 2023 | 2:30 PM | 1-832-743-7690 | Bandwidth.com | Rookie tele-agent - in process of disc. who the TCPA violator was -recorded |
| 249 | July 14, 2023 | 3:01 PM | 1-832-646-9164 | Aerial | Pre-Recorded voice message From Sophia - Acc Claims - recorded |
| 250 | July 14, 2023 | 5:00 PM | 1-832-604-7594 | Spoofed CID | Pre-Recorded voice message From Amber Medicare - recorded |
| 251 | July 14, 2023 | 6:30 PM | 1-832-623-7582 | Comcast IP | missed call - robo |



PLAINTIFF'S EXHIBIT

Number ___A___

Illegal Robo Calls

13

| 252 | July 15, 2023 | 11:52 AM | 1-832-632-1582 | Spoofed CID | Robo call -argumentive John w/ Senior Ben - Final Expense-recorded |
| 253 | July 15, 2023 | 3:07 PM | 1-832-954-6923 | AshleyJohnson | Ashley Johnson - agent for NISHD - recorded |
| 254 | July 15, 2023 | 5:23 PM | 1-832-856-3493 | Bandwidth.com | robo call - Jennifer - Sr. benifts- final expense - recorded |
| 255 | July 16, 2023 | 11:25 AM | 1-832-345-6491 | Onvoy LLC-TX | Missed Call from Final Burial - Tom |
| 256 | July 16, 2023 | 5:06 PM | 1-832-649-0628 | Verizon Wireless | Final Expense - Adam Parker  - recorded |
| 257 | July 17. 2023 | 8:37 AM | 832-661-7860 | | Pre-recorded msg Amy w/Amer. Sr. Citizens -final exp. - recorded |
| 258 | July 17, 2023 | 9:22 AM | 409-216-0656 | Onvoy LLC Tx | Pre-Recorded - Amy w/Senior Ins. Advisor - recorded |
| 259 | July 17, 2023 | 12:03 PM | 1-832-668-1260 | | Pre-Recorded voice msg from Sophia w/Acc Claims - recorded |
| 260 | July 17, 2023 | 1:41 PM | 1-855-692-4988 | Spoofed CID | Robo call Kia w/Prmeritus Power - recorded |
| 261 | July 17, 2023 | 1:50 PM | 1-832-200-9757 | MCIMETRO | Missed Robo call |
| 262 | July 17, 2023 | 1:55 PM | 1-832-200-8448 | | Pre-Recorded msg from Catherine w/Medicare - recorded - stop calling |
| 263 | July 17, 2023 | 2:37 PM | 832-662-5289 | PeerlessNtwk | David w/United Care -Final Expense - recorded - |
| 264 | July 17, 2023 | 2:56 PM | 1-832-310-0515 | | Brian w/US Healthcare - Medicare - recorded - req. DNC |
| 265 | July 17, 2023 | 1:41 PM | 855-692-4988 | Spoofed CID | Pre-rcorded msg Rachel w/Medicare Healtcare - recorded |
| 266 | July 17, 2023 | 4:48 PM | 1-224-328-7801 | Onvoy LLC | Medicare call |
| 267 | July 17, 2023 | 5:12 PM | 1-832-933-1503 | Spoofed CID | Medicar call |
| 268 | July 17, 2023 | 5:23 PM | 1-832-721-8482 | | Robo call from Lexy w/Medicare - recorded |
| 269 | July 17, 2023 | 5:25 PM | 1-406-501-8122 | Onvoy LLC MT | Robo call from Dustin w/Medicare - recorded |
| 270 | July 17, 2023 | 6:51 PM | 1-832-680-0740 | | Pre-Recorded msg from Ricky w/Acc. Help Line - recorded |
| 271 | July 18, 2023 | 11:56 AM | 432-355-5924 | Onvoy LLC Tx | Pre-Recorded voice msg.Amy Sr. Advisors w/ Final Expense-recorded |
| 272 | July 18, 2023 | 4:09 PM | 832-200-6986 | | Pre-Rec voice msg Katherine Medicare-record-rep cusses at me NISHD |

**PLAINTIFF S EXHIBIT**

Number  A

Illegal Robo Calls

14

| 273 | July 18, 2023 | 4:13 PM | 832-633-5944 | Spoofed CID | Pre-Recorded voice msg From Amy Amer.Sr, w/ Final Expense-recorded |
| 274 | July 18, 2023 | 4:36 PM | 1-228-200-6642 | Spoofed CID | robo call - abandoned - recorded |
| 275 | July 18, 2023 | 6:00pm | 1-832-650-7972 | Onvoy LLC-TX | Danye & mark w.US Home Solar - recorded |
| 276 | July 19, 2023 | 9:23 AM | 832-667-3510 | Teleport.com | Pre-Recorded voice message Amy - Amer. Sr Citizens - recorded -DNC req |
| 277 | July 19, 2023 | 10:12 AM | 1-832-635-3535 | USA Mobility WRLS | Pre-Recorded msg from Sophia - Acc Help Line- recorded |
| 278 | July 19, 2023 | 10:17 AM | 1-832-200-9958 | MCIMETRO | Pre-Recorded msg from Catherine w/Medicare - recorded |
| 279 | July 19, 2023 | 12:38 PM | 1-361-213-1454 | Onvoy LLC Tx | Pre-Recorded msg from Mark  w/Medicare - recorded |
| 280 | Juy 19, 2023 | 2:36 PM | 1-832-680-0800 | Bandwidth.com | Pre-Recorded msg from Rachel w/Medicare - recorded |
| 281 | July 19, 2023 | 3:20 PM | 1-832-476-3399 | Level 3 Comm | Robo call - Dasiyd - solar - recorded |
| 282 | July 19, 2023 | 5:33 PM | 1-832-200-4866 | | Pre-Recorded - Nina w/healthcare - Medicare - mentioned NISHD - hang up |
| 283 | July 20, 2023 | 9;11 AM | 931-240-9604 | Peerless Ntwk | Pre-Recorded voice message From Amy w/ Final Expense-recorded |
| 284 | July 20, 203 | 10:22 AM | 1-505-447-8886 | PeerlessNtwk | Pre-Recorded msg from Amber w/Medicare - |
| 285 | July 20, 2023 | 1:15 PM | 1-832-694-6405 | | Pre-Recorded Msg Sophia -Acc Claims - recorded |
| 286 | July 20, 2023 | 4:14 PM | 1-816-370-4682 | Onvoy LLc MO | Pre-Recorded msg from Amy-final expense - recorded |
| 287 | July 20, 2023 | 4:28 PM | 1-832-685-0588 | Onvoy LLC Tx | Pre-Recorded voice message From Emma w/ Final Expense |
| 288 | July 20, 2023 | 4:32 PM | 1-516-842-8660 | Onvoy LLC NY | Robo call - Jack w/Medicare - recorded |
| 289 | July 20, 2023 | 4:47 PM | 1-659-204-4186 | Onvoy LLC AL | Pre-Recorded msg from Jeremy w/Medicare - recorded |
| 290 | July 20, 2023 | 4:51 PM | 1-832-659-4448 | Aerial | Pre-Recorded voice message From Amy w/ Final Expense-recorded |
| 291 | July 20, 2023 | 5:15 PM | 1-832-200-9642 | MCI MetroATS | robo call - Sam - US Compensation - recorded |
| 292 | July 20, 2023 | 5:18 PM | 1-346-655-9384 | PeerlessNtwk | Pre-Recorded msg from Edgar w/Medicare recorded |
| 293 | July 21, 2023 | 8:26 AM | 1-843-585-5511 | Onvoy LLC SC | Pre-Recorded msg from Amber w/Medicare - |

PLAINTIFF'S EXHIBIT

Number   A

Illegal Robo Calls

15

| 294 | July 21, 2023 | 9:17 AM | 1-832-754-1600 | Spoofed CID | Pre-Recorded msg from Amber w/Medicare - recorded |
| 295 | July 21, 2023 | 10:00 AM | 1-409-977-9323 | PeerlessNtwk | Robo call -Mary w/Medicare - recorded |
| 296 | July 21, 2023 | 10:17 AM | 1-712-772-1992 | Airus Inc | Pre-Recorded voice message From Amy w/ Final Expense -recorded |
| 297 | July 21, 2023 | 10:21 AM | 1-267-841-9255 | PeerlessNtwk | Robo call -Samuel- United States Compensation -recorded |
| 298 | July 21, 2023 | 11:21 AM | 1-832-680-0600 | Bandwidth.com | Pre-recorded mg from Amy - Final Expense |
| 299 | July 21, 2023 | 11:31 AM | 1-703-755-7180 | Onvoy LLC VA | Missed Robo call |
| 300 | July 21, 2023 | 2:58 PM | 1-816-357-5903 | Onvoy LLC MO | Pre-Recorded voice msg. From Alex w/ Final Expense-recorded |
| 301 | July 21, 2023 | 3:30 PM | 1-832-614-0226 | Spoofed CID | Pre-Recorded msg from Amber w/Medicare - |
| 302 | July 21, 2023 | 3:42 PM | 1-502-858-1490 | Peerless Ntwk | Pre-Recorded msg from Amber w/Medicare |
| 303 | July 21, 2023 | 4:42 PM | 1-337-284-4178 | Onvoy LLC-LA | Pre-Recorded msg from Tina w/Acc Claims - recorded |
| 304 | July 21, 2023 | 4:53 PM | 1-270-455-4783 | Onvoy LLC KY | Robo call from David w/ Final Exp-admited part of NISHD - putting on DNC List |
| 305 | July 21, 2023 | 5:17 PM | 1-832-281-6304 | Onvoy LLC Tx | Pre-Recorded msg from James w/Amer. Ben-Fin.Exp - recorded |
| 306 | July 22, 2023 | 6:26 PM | 1-832-288-2006 | AT&T | Robo call - abandoned - recorded |
| 307 | July 24, 2023 | 8:40 AM | 1-832-286-1224 | Comcast IP | robo call - abamdoned |
| 308 | July 24, 2023 | 9:12 AM | 1-832-932-5980 | Spoofed CID | Pre-Recorded msg from Ricky w/Acc Claims - recorded |
| 309 | July 24, 2023 | 12:46 PM | 832-281-3287 | Onvoy LLC Tx | Pre-Recorded voice message From James w/ Final Expense-recorded |
| 310 | July 24, 2023 | 2:01 PM | 1-207-708-7121 | Onvoy LLC | Robo call from Jospeh w/Diabetic Center - recorded |
| 311 | July 24, 2023 | 2:11 PM | 1-708-493-8186 | Onvoy LLC | Pre-Recorded msg from Amy w/Final Exp - recorded |
| 312 | July 24, 2023 | 3:31 PM | 1-832-662-7012 | Peerless Ntwk | Pre-Recorded msg from Sophia w/Acc Claims - recorded |
| 313 | July 24, 2023 | 5:20 PM | 1-832-645-8932 | | Pre-Recorded msg from Amber w/Medicare - recorded - req quit calling |
| 314 | July 24, 2023 | 5:28 PM | 1-832-835-1969 | Bandwidth.com | Pre-Recorded msg from Mina w/Medicare - recorded |



PLAINTIFF'S EXHIBIT

Number _____

Illegal Robo Calls

16

| 315 | July 24, 2023 | 6:49 PM | 1-832-912-4621 | Comcast IP | Pre-Recorded msg from Ricky w/Acc. Claims - recorded |
|-----|---------------|---------|----------------|------------|----------------------------------------------------|
| 316 | July 25, 2023 | 9:04 AM | 1-832-490-3254 | Onvoy LLC Tx | Pre-Recorded voice message From Amber w/medicare-recorded |
| 317 | July 25, 2023 | 9:13 AM | 1-386-244-3107 | Onvoy LLC-FL | Robo call - call center background - recorded |
| 318 | July 25, 2023 | 11:41 AM | 1-832-684-7758 | Verizon | Pre-Recorded voice msg From Amy w/ Final Expense-recorded - quit calling |
| 319 | July 25, 2023 | 11:51 AM | 1-956-758-0932 | Airus INC Tx | Robo call - Julie - Medical Alert Co - recorded |
| 320 | July 25, 2023 | 12:57 PM | 1-832-940-1695 | AT&T | Pre-Recorded msg from Ricky w/Acc Claims - recorded - quit calling |
| 321 | July 25, 2023 | 2:20 PM | 1-575-573-2711 | Onvoy LLC NM | abandoned call |
| 322 | July 25, 2023 | 3:19 PM | 1-302-337-4901 | Onvoy LLC DE | Pre-Recorded msg from Amazon - recorded |
| 323 | July 25, 2023 | 3:23 PM | 1-828-519-1248 | Onvoy LLC NC | Pre-Recorded voice message From Amy w/ Final Expense |
| 324 | July 25, 2023 | 3:25 PM | 1-507-246-8979 | Onvoy LLC MN | Pre-Recorded voice message From Amy w/ Final Expense-recorded |
| 325 | July 25, 2023 | 3:31 PM | 1-832-224-2433 | Bandwidth.com | Pre-Recorded msg from Amber w/Medicare - recorded |
| 326 | July 26, 2023 | 3:43 PM | 1-469-386-9823 | Spoofed CID | Spanish robo call - recorded |
| 327 | July 25, 2023 | 4:19 PM | 1-832-941-4465 | MCI | Robo call - malfunction- recorded |
| 328 | July 25, 2023 | 5:18 PM | 1-260-282-2621 | Onvoy LLC IN | Missed Robo call |
| 329 | July 26, 2023 | 8:42 AM | 1-254-324-4660 | Onvoy LLC Tx | Robo call from John w/Medicare - recorded - I mention def. NHS |
| 330 | July 26, 2023 | 8:47 AM | 1-216-689-9525 | PeerlessNtwk | Missed Call - Robo |
| 331 | July 26, 2023 | 8:56 AM | 1-325-229-4049 | Onvoy LLC Tx | Pre-Recorded msg from Mark  w/Medicare - recorded |
| 332 | July 26, 2023 | 9:48 AM | 1-216-689-9607 | PeerlessNtwk | Robo call from Anderson w/Final Exp. Mentioned Def NSHD -hung up |
| 333 | July 26, 2023 | 10:44 AM | 1-208-266-9966 | Onvoy LLC ID | Amazon robo scam call - Alex Parker - recorded - called out scam -got mad |
| 334 | July 26, 2023 | 12:38 PM | 1-832-308-2429 | CAPROCK TELECOMM | incoming call - spoofed - I c/b # - goes to a Sr. Care facility - recorded |
| 335 | July 26, 2023 | 12:59 PM | 1-380-226-5174 | Onvoy LLC OH | Pre-recorded msg from Amy - Senior Benefits-recorded - req to stop calling |



PLAINTIFF'S EXHIBIT

Number A

Illegal Robo Calls

17

| 336 | July 26, 2023 | 3:55 PM | 1-304-898-0266 | Onvoy LLC WV | Pre-recorded msg from Alex-US healthcare Fin Exp - recorded |
|---|---|---|---|---|---|
| 337 | July 26, 2023 | 4:17 PM | 1-440-363-8451 | PeerlessNtwk | Pre-Recorded msg from Sophia - Acc claims - recorded |
| 338 | July 27, 2023 | 9:43 AM | 1-409-219-7548 | Onvoy LLC Tx | Pre-recorded msg from Mark w/Medicare - recorded |
| 339 | July 27, 2023 | 10:03 AM | 1-765-329-9651 | PeerlessNtwk | Pre-Recorded msg from Amy - Senior Citizens-recorded - req stop calling |
| 340 | July 27, 2023 | 10:08 AM | 1-832-777-2206 | Onvoy LLC-TX | Pre-recorded msg from Lynette w/Medicare - recorded - req to stop calling |
| 341 | July 27, 2023 | 11:00 AM | 1-832-632-2634 | Spoofed CID | robo call - John with Medicare - recorded |
| 342 | July 27, 2023 | 12:36 PM | 1-832-647-5093 | | Robo call from Sarah-medicare - recorded |
| 343 | July 27, 2023 | 12:39 PM | 1-814-357-9905 | PeerlessNtwk | Robo call - Amer Benfits- recorded |
| 344 | July 27, 2023 | 12:42 PM | 1-843-585-5371 | Onvoy LLC -SC | Pre-Recorded msg from Amy w/Sr. Advisors/ - recorded - stop calling |
| 345 | July 27, 2023 | 2:47 PM | 1-859-251-7793 | Onvoy LLC - KY | Mike w/Acc Claims - |
| 346 | July 27, 2023 | 3:57 PM | 1-628-232-7335 | Local Access | Pre-recorded msg -Amazon scam robo call - recorded |
| 347 | July 27, 2023 | 4:30 PM | 1-843-585-5408 | Onvoy LLc - SC | Robo call from Sam - US Healthcare -Fin Exp. - recorded |
| 348 | July 27, 2023 | 4:48 PM | 1-832-654-8038 | Spoofed CID | Pre-Recorded msg from Sophia w/Acc Claims - recorded |
| 349 | July 27, 2023 | 4:50 PM | 1-832-932-3993 | Comcast IP | Pre-Recorded msg from Ricky w/Acc. Claims- recorded |
| 350 | 28-Jul-23 | 9:08 AM | 1-832-662-0716 | PeerlessNtwk | Robo call from Victoria w/ Acc. Claims-recorded |
| 351 | 28-Jul-23 | 9:11 AM | 1-832-652-3089 | Onvoy LLC Tx | Pre-Recorded voice message From Sophia -Acc.Claims-recorded |
| 352 | 28-Jul-23 | 9:41 AM | 1-217-281-8740 | PeerlessNtwk | Pre-Recorded msh from Jennifer w/Medicare -recorded |
| 353 | 28-Jul-23 | 9:48 AM | 1-615-639-8241 | Onvoy LLC TN | Pre-recorded voice msg- Alex w/ Final Expense-recorded - placing on DNC |
| 354 | 28-Jul-23 | 10:17 AM | 1-629-280-2383 | Onvoy LLC - TN | Pre-recorded msg from Amy - recorded - req to put on DNC List |
| 355 | 28-Jul-23 | 12:32 PM | 1-234-270-4464 | Onvoy LLC OH | Pre-Recorded voice message From Final Expense-recorded |
| 356 | 28-Jul-23 | 1:17 PM | 1-832-479-5139 | Level 3 Comm | Pre-Recorded voice message From Chris w/ Final Expense-recorded |

PLAINTIFF S EXHIBIT

Number _____

Illegal Robo Calls

18

| 357 | 28-Jul-23 | 3:38PM | 1-832-624-1910 | Level 3 Comm | Pre-Recorded voice message From Ellie w/ Home Alarms-recorded |
|---|---|---|---|---|---|
| 358 | 28-Jul-23 | 3:51 PM | 1-229-258-7598 | MCC Telephony | Pre-Recorded voice msg-Jennifer w/ Medicare-recorded - req stop calling |
| 359 | 28-Jul-23 | 4:07 PM | 1-832-676-4497 | SW Bell | Roco call from Kevin w/Acc Claims - recorded - putting on DNC list |
| 360 | 28-Jul-23 | 4;13 PM | 1-419-374-9980 | PeerlessNtwk | Pre-Recorded voice message From Daniel w/ Medicare Solution-recorded |
| 361 | 28-Jul-23 | 4:16 PM | 1-832-686-8975 | MetroPCS,Inc | Pre-Recorded voice message From Acc Claims-recorded - req to stop calling |
| 362 | 28-Jul-23 | 4:48 PM | 1-620-207-8024 | Onvoy LLC KS | Pre-Recorded voice message From mark-Medicare-recorded |
| 363 | 28-Jul-23 | 5:18 PM | 1-864-727-5223 | PeerlessNtwk | Robo call from Hemp w/ Final Exp.- mentioned Def. NSHD-hung up - record |
| 364 | 28-Jul-23 | 5:19 PM | 1-229-258-7886 | Onvoy LLC -GA | Pre-Recorded voice message From Daniel w/ Medicare - recorded |
| 365 | 31-Jul-23 | 9:47 PM | 1-832-688-9830 | Comcast IP | Pre-Recorded voice msg From Sophia w/ Acc Claims-recorded - req. to stop callin |
| 366 | 31-Jul-23 | 10:29 AM | 1-832-654-6842 | Spoofed CID | Pre-Recorded voice message From Adam w/ Sr. benefits |
| 367 | 31-Jul-23 | 10:58 AM | 1-832-645-4421 | Onvoy LLC - Tx | Pre-Recorded voice message From Sophia - Acc Claims - recorded |
| 368 | 31-Jul-23 | 11:17 AM | 1-832-200-9601 | | Robo call Charlie - Camp Lejune - recorded |
| 369 | 31-Jul-23 | 12:14 PM | 1-832-816-2590 | Spoofed CID | Pre-recorded msg - Ricky Acc Claims - recorded |
| 370 | 31-Jul-23 | 5:05 PM | 1-804-529-8995 | PeerlessNtwk | Pre-Recorded voice message From Jimmy w/ Final Expense-recorded |
| 371 | 1-Aug-23 | 10:26 AM | 1-326-336-5915 | Onvoy LLC -OH | Pre-Recorded voice message From Sophia w/ Acc Claims -recorded |
| 372 | 1-Aug-23 | 10:54 AM | 1-832-688-2168 | XO Texas Inc | Pre-recorded call from Ricky - Acc Claims |
| 373 | 1-Aug-23 | 11:18 AM | 1-320-297-4881 | Bandwidth.com | Robo call - Zak - US Healthcare w/ Final Expense-recorded |
| 374 | 1-Aug-23 | 2:14 PM | 1-603-457-4415 | Onvoy LLC | Pre-Recorded voice message From Mark w/ Medicare-recorded - DNC List |
| 375 | 1-Aug-23 | 4:28PM | 1-678-847-7059 | Spoofed CID | Robo Call from Jack Matthews-Medicare - recorded |
| 376 | 1-Aug-23 | 4:31 PM | 1-832-735-2360 | Spoofed CID-AT&T | daniel US Home Solar - recorded |
| 377 | 1-Aug-23 | 5:47 PM | 1-832-856-6687 | Bandwidth.com | Robo call from US Autowrks - recorded |

Illegal Robo Calls
19

| 378 | 1-Aug-23 | 11:08 AM | 808-818-3902 | Onvoy LLC - HI | |
|---|---|---|---|---|---|
| 379 | 2-Aug-23 | 10:16 AM | 1-832-786-2591 | Level 3 Comm | missed call - robo |
| 380 | 2-Aug-23 | 10:18 AM | 832-200-4231 | Metro ATS LLC | Alex - w/US Compensation - stop calling - recorded |
| 381 | 2-Aug-23 | 11:25 AM | 832-682-0959 | Aerial Comm | Pre-recorded msg - Final Exp |
| 382 | 2-Aug-23 | 1:17 PM | 832-621-9407 | Verizon | Pre-recorded msg - msg glitching |
| 383 | 2-Aug-23 | 3:41 PM | 223-747-0767 | PeerlessNtwk | robo call abandoned - recorded |
| 384 | 2-Aug-23 | 5:03 PM | 832-661-1302 | Spoofed CID | Robo call - Lyida - Diabetic call = recorded |
| 385 | 2-Aug-23 | 5:32 PM | 207-204-5346 | PeerlessNtwk | Jason w/United Power - recorded |
| 386 | 3-Aug-23 | 11:05 AM | 832-230-4869 | Spoofed CID | Pre-Recorded voice msg - Jennifer - recorded - medicare - puton DNC list |
| 387 | 3-Aug-23 | 12:24 PM | 832-947-2870 | Level 3 Comm | Pre-recorded msg from Sam w/Perfect Medicare Solutions-recorded - stop callin |
| 388 | 3-Aug-23 | 1:44 PM | 971-802-0764 | PeerlessNtwk | Robo call from John @ Sr benfits - final exp -recorded - Def. NISHD |
| 389 | 3-Aug-23 | 2:24 PM | 207-204-5346 | PeerlessNtwk | Robo call from Jason at United Power - recorded - ask not to call |
| 390 | 3-Aug-23 | 2:42 PM | 832-770-8931 | Onvoy LLC - TX | Robo call from Grace w/ Final Exp. - recorded |
| 391 | 3-Aug-23 | 3:54 PM | 573-207-6238 | PeerlessNtwk | Robo call from Iger, w/Medicare  - recorded |
| 392 | 3-Aug-23 | 4:03 PM | 217-281-6971 | PeerlessNtwk | Missed robo call - |
| 393 | 3-Aug-23 | 5:12 PM | 351-229-1747 | Bandwidth.com | Pre-Recorded voice msg - Nash w/Liberty Med. Supply - recorded - place DNC list |
| 394 | 3-Aug-23 | 5:48 PM | 832-680-0271 | Bandwidth.com | Robo call - Ana with Diabetic call - recorded |
| 395 | 4-Aug-23 | 9:27 AM | 254-408-6130 | Onvoy LLC-TX | Robo call - James w/ US Health Advisors - Final Expense-recorded |
| 396 | 4-Aug-23 | 10:03 AM | 346-261-4191 | Onvoy LLC -Tx | Robo call from John w/ Medicare - advised to put on DNC |
| 397 | 4-Aug-23 | 1:40 PM | 832-473-7225 | Sprint | Robo call from Michael w/ Final Expense - recorded |
| 398 | 4-Aug-23 | 2:14 PM | 832-209-1464 | MCIMETRO | Pre-recorded voice -Peter w/ Acc Claims - recorded |



PLAINTIFF'S EXHIBIT

Number __A__

Illegal Robo Calls

20

| 399 | 4-Aug-23 | 2:15 PM | 1-832-490-1139 | Onvoy LLC-TX | Pre-Recorded voice msg - Medicare - recorded |
| 400 | 4-Aug-23 | 2:50 PM | 1-832-838-6935 | Level 3 Comm | Pre-recorded msg from Alex - Final Expense |
| 401 | 4-Aug-23 | 2:59 PM | 1-832-734-2820 | TPX Comm | Pre-recorded voice Chris w/Sr. Solutions.Final Expense - recorded |
| 402 | 4-Aug-23 | 3:37 PM | 1-810-215-6384 | Onvoy LLC-MI | Mike w/US Home Improvement - recorded - asked to be put on DNC list |
| 403 | 5-Aug-23 | 1:52 PM | 1-210-640-0557 | Onvoy LLC-TX | Pre-Recorded voice message From Julie - Medicare-recorded - put DNC list |
| 404 | 7-Aug-23 | 9:58 AM | 1-631-446-9890 | Peerless Ntwk | Pre-Recorded voice message From Daniel - Instant Medicare - recorded |
| 405 | 7-Aug-23 | 10:05 AM | 1-832-363-9075 | Aerial | Pre-Recorded voice message - Jennifer - Medicare-recorded |
| 406 | 7-Aug-23 | 11:10 AM | 1-832-664-8410 | Comcast IP | Adam Brown - medicare - recorded - admits to my # being black blacklisted |
| 407 | 7-Aug-23 | 3:20 PM | 1-276-268-4799 | Onvoy LLC-VA | Pre-Recorded voice message - Mary - Medcare Dept -recorded |
| 408 | 8-Aug-23 | 8:50 AM | 1-832-652-3311 | Onvoy LLc-Tx | Pre-Recorded voice message - Sarah- Medicare - recorded stop calling DNC |
| 409 | 8-Aug-23 | 10:30 AM | 1-832-281-6304 | | Pre-Recorded voice message -James w/ Amer. Benefits-Final Exp.recorded |
| 410 | 8-Aug-23 | 10:47 AM | 1-832-200-3105 | MCIMETRO | Prerecorded voice msg from Amanda - Camp Lejune - recorded |
| 411 | 8-Aug-23 | 1:36 PM | 1-832-678-6733 | Onvoy LLC-TX | Robo call - Jose w/ Final Expense recorded - Do Not Call List - requested |
| 412 | 8-Aug-23 | 3:32 PM | 985-551-8719 | Airus Inc | Robo call - Harry - Tx Med. Center - diabetic - recorded |
| 413 | 8-Aug-23 | 4:11 PM | 1-832-220-3461 | Spoofed CID | Pre-Recorded voice msg - Jennifer - recorded |
| 414 | 8-Aug-23 | 5:12 PM | 1-832-253-4497 | Spoofed CID | Pre-Recorded voice message - Daniel - Instant medicare -recorded- DNC request |
| 415 | 9-Aug-23 | 9:04 AM | 1-629-280-2397 | Onvoy LLC-TN | Pre-Recorded voice message From Alex w/ Final Expense-recorded |
| 416 | 9-Aug-23 | 9:09 AM | 1-816-223-7103 | Spoofed CID | robo call - Pre-recorded msg came on then glitched - recorded |
| 417 | 9-Aug-23 | 9:44 AM | 1-712-525-2289 | Airus Inc | Robo call - Mark - Prime Med. Center - diabetic - recorded |
| 418 | 9-Aug-23 | 10:21 AM | 1-804-251-8655 | PeerlessNtwk | Pre-Recorded voice message From Sophia Acc Claims - recorded |
| 419 | 9-Aug-23 | 10:18 AM | 1-832-200-7345 | MCIMETRO | missed robo call |



**PLAINTIFF S EXHIBIT**

Number ____

Illegal Robo Calls

21

| 420 | 9-Aug-23 | 11:30 AM | 210-962-8380 | PeerlessNtwk | Pre-Recorded voice msg- Jason w/ Medicare - recorded - req to quit calling |
|---|---|---|---|---|---|
| 421 | 9-Aug-23 | 11:48 PM | 816-306-9296 | Onvoy LLC-MO | Robo call - Josh - Medicare - recorded healthcare solutions-ask to quit calling |
| 422 | 9-Aug-23 | 12:12 PM | 502-917-1409 | PeerlessNtwk | Pre-Recorded voice message From Sophia - Acc Claims - recorded |
| 423 | 9-Aug-23 | 12:34 PM | 1-832-767-6106 | Comcast IP | Missed robo call |
| 424 | 9-Aug-23 | 12:40 PM | 1-516-703-3703 | Onvoy LLC-NY | Missed robo call |
| 425 | 9-Aug-23 | 12:52 PM | 1-423-689-3683 | Onvoy LLC-TN | Robo call - Jack w/ Final Expense - recorded |
| 426 | 9-Aug-23 | 1:52 PM | 1-832-615-1423 | Level 3 Comm | robo call - Alex - Healthcare support - recorded |
| 427 | 9-Aug-23 | 3:07 PM | 1-419-458-0922 | Peerless Ntwk | robo call - David Tx Medical Ctnr - recorded |
| 428 | 10-Aug-23 | 9:09 AM | 1-346-484-5228 | Onvoy LLC-TX | Pre-Recorded voice message From Mary- Medicare-recorded |
| 429 | 10-Aug-23 | 10:23 AM | 1-910-936-3214 | Onvoy LLC-NC | Pre-Recorded voice msg From Ala - Senior Advisor - Medicare-recorded |
| 430 | 10-Aug-23 | 11:05am | 1-903-308-9510 | PeerlessNtwk | Robo call - Tony - Walgreens HQ -diabetic scam - recorded |
| 431 | 10-Aug-23 | 11:06 AM | 1-513-637-8349 | Onvoy LLC-OH | robo missed call |
| 432 | 10-Aug-23 | 11:10 AM | 1-859-251-7793 | Onvoy LLC-KY | Pre-Recorded voice message From Sarah w/Medcare-recorded |
| 433 | 10-Aug-23 | 11:19 AM | 1-210-640-0279 | Onvoy LLC-Tx | Pre-Recorded voice - Mary w/Medicare dept - recorded |
| 434 | 10-Aug-23 | 11:56 AM | 1-830-264-9241 | Peerless Ntwk | Pre-recorded voice msg - Jason w/Medicare - recorded |
| 435 | 10-Aug-23 | 12:16 PM | 1-629-280-2383 | 629-280-2383 | Pre-Recorded voice message From Sophia - Acc Claims - recorded |
| 436 | 10-Aug-23 | 12:23 PM | 1-832-593-4787 | AT&T | Robo Call - Kathy Adams - Walgreens - survey call - recorded |
| 437 | 10-Aug-23 | 12:27 PM | 1-727-615-5663 | Onvoy LLC-FL | Pre-Recorded voice message From Sarah w/Medcare-recorded |
| 438 | 10-Aug-23 | 12:54 PM | 1-832-521-5568 | Spoofed CID | Robo call - Daniel - Solar - recorded |
| 439 | 10-Aug-23 | 1:55pm | 1-832-698-4536 | Spoofed CID | Pre-Recorded voice message From Sam w/Perfect Medicare-recorded |
| 440 | 10-Aug-23 | 2:09 PM | 1-832-613-3564 | Spoofed CID | Pre-Recorded voice message From Jason - real estate-recorded |



PLAINTIFF'S EXHIBIT

Number ___ A

Illegal Robo Calls

22

| 441 | 10-Aug-23 | 2:46 PM | 1-832-653-5521 | Spoofed CID | Pre-Recorded voice message - Mary - Medicare |
| 442 | 10-Aug-23 | 2:20 PM | 1-318-436-7831 | Onvoy LLC-LA | robo call glitched |
| 443 | 10-Aug-23 | 2:23pm | 1-774-298-9421 | PeerlessNtwk | call abandoned |
| 444 | 10-Aug-23 | 2:29 PM | 1-727-615-5967 | Onvoy LLC FL | call abandoned |
| 445 | 10-Aug-23 | 4:11 PM | 1-419-573-3133 | Onvoy LLc OH | Pre-Recorded voice message From Sarah w/Medcare-recorded |
| 446 | 10-Aug-23 | 5:08 PM | 1-281-805-2883 | Onvoy LLC-TX | Robo call - David - Allstate Healthcare center - Medicare-recorded |
| 447 | 10-Aug-23 | 5:44 PM | 1-757-835-0170 | Onvoy LLC VA | kicked from the conference per pre-recorded msg - recorded |
| 448 | August 10. 2023 | 8:07 PM | 1-830-264-9166 | PeerlessNtwk | robo call glitched - |
| 449 | 11-Aug-23 | 9:35 AM | 1-920-282-3696 | Onvoy LLC-WI | Pre-Recorded voice message from Sophia w/Accident Claims |
| 450 | 11-Aug-23 | 10:34 AM | 1-832-781-8878 | Spoofed CID | Pre-Recorded voice message From Ryan Wilson - Medicare-recorded |
| 451 | 11-Aug-23 | 10:38 AM | 1-832-294-2262 | Level 3 Comm | Robo call From Gabriel - Diabetic Cntr - recorded |
| 452 | 11-Aug-23 | 11:11 AM | 1-785-223-8724 | Onvoy LLC KS | Pre-Recorded voice message From Alex w/ Final Expense=recorded |
| 453 | 11-Aug-23 | 11:31 AM | 1-440-298-4708 | Onvoy LLC-OH | Pre-Recorded voice message from Sophia w/Accident Claims-recorded |
| 454 | 11-Aug-23 | 12:41 pm | 1-210-962-8678 | PeerlessNtwk | Pre-Recorded voice message From Jason w/ Medicare - recorded |
| 455 | 11-Aug-23 | 1:15pm | 1-802-317-1554 | Bandwidth.com | Robo call w/ Final Expense-recorded - req. agent to put on DNC List |
| 456 | 11-Aug-23 | 2:15 PM | 1-585-508-7684 | Onvoy LLC-NY | Pre-Recorded voice message From Linda w/medicare - recorded |
| 457 | 12-Aug-23 | 11:58 AM | 1-832-602-5531 | Spoofed CID | Robo call - Tom w/CVS Pharmacy - - recorded |
| 458 | 12-Aug-23 | 12:44 PM | 1-405-731-9478 | Peerless Ntwk | Robo call - Prime Med Ctr - Tx - diabetic - recorded |
| 459 | 14-Aug-23 | 11:42 PM | 1-928-466-2405 | PeerlessNtwk | Pre-recorded msg from Lynette w/Medicare - recorded |
| 460 | 14-Aug-23 | 3:07 PM | 1-573-226-2168 | Onvoy LLC - MO | Robo call - Mark - Home Solar - recorded - |
| 461 | 14-Aug-23 | 4:16 PM | 1-618-227-9388 | Onvoy LLC | Robo call - Victor - Home Solar - |



PLAINTIFF S EXHIBIT

Number A

Illegal Robo Calls

23

| 462 | 15-Aug-23 | 12;22 pm | 1-936-251-3411 | PeerlessNtwk | Robo call from Devin - Pain Mgmt-Medicare- rec'd - req agent to stop calling |
| 463 | 16-Aug-23 | 9:47 AM | 1-832-280-2279 | Spoofed CID | Robo call - Home Solar  - recorded |
| 464 | 16-Aug-23 | 11:37 AM | 1-715-280-5362 | PeerlessNtwk | Robo call from Jack w/Medicare - recorded |
| 465 | 16-Aug-23 | 11:38 AM | 1-970-292-5388 | Onvoy LLC-Co | Missed robo call |
| 466 | 16-Aug-23 | 12:00 PM | 1-832-628-1093 | Spoofed CID | Robo call from Jason w/Medicare - recorded |
| 467 | 16-Aug-23 | 4:47 PM | 1-773-269-3577 | Onvoy LLC | Robo call from Rob w/Home Solar Exp recorded |
| 468 | 16-Aug-23 | 5:05 PM | 1-839-200-1540 | Onvoy LLC-SC | Robo call - Thomas w/Home Solar Exp - recorded |
| 469 | 17-Aug-23 | 10:04 AM | 1-254-246-4655 | PeerlessNtwk | Robo call from MC Health Ctr - |
| 470 | 17-Aug-23 | 11:39 AM | 1-603-713-6063 | Onvoy LLC- | Robo call Carlos - Do Not Call Registration Dept Scam- recorded |
| 471 | 17-Aug-23 | 2:11PM | 1-214-764-1773 | Spoofed CID | Robo call - Justin - Ins. Connection - recorded |
| 472 | 17-Aug-23 | 2:41 PM | 1-224-304-8238 | PeerlessNtwk | |
| 473 | 17-Aug-23 | 3:05 PM | 1-765-245-4762 | Onvoy LLC-IN | Robo call-Steven Smith  w/Medicare - recorded - hangs up after ask Quest. |
| 474 | 17-Aug-23 | 3:43 PM | 1-571-589-0383 | PeerlessNtwk | Robo Call - John Albert w/Medicare Dept- recorded |
| 475 | 17-Aug-23 | 3:43 PM | 1-812-289-0937 | Spoofed CID | Robo call from Christopher from U.S. health aka Medicare - recorded |
| 476 | 17-Aug-23 | 4:08 PM | 1-530-646-1128 | O1 Comm Inc | Robo call Jim Anderson w/Medicare - recorded |
| 477 | 17-Aug-23 | 4:25 PM | 1-609-416-8768 | PeerlessNtwk | Robo call -  healtcare dept- Medicare - recorded |
| 478 | 17-Aug-23 | 4:29 PM | 1-209-622-2571 | O1 Comm Inc | Robo call abandoned after I started playing scooby doo theme - recorded |
| 479 | 17-Aug-23 | 5:19 PM | 1-832-974-3114 | Spoofed CID | Pre-recorded voice call from John w/Acc Claims - recorded |
| 480 | 18-Aug-23 | 2:45 PM | 1-832-374-8920 | Bandwidth.com | Call from Jack w/Medicare - recorded transf to Mark Anderson-knew info |
| 481 | 18-Aug-23 | 3:42 PM | 1-682-265-9328 | PeerlessNtwk | Robo call from Jack w/Medicare - recorded |
| 482 | 18-Aug-23 | 3:50 PM | 1-254-390-5871 | Onvoy LLC-Tx | Robo call from Steven - American Solar - used profanity-recorded |

Illegal Robo Calls

24

| 483 | 21-Aug-23 | 9:16 AM | 1-406-630-9250 | Airus Inc-MT | Pre-Recorded msg from Sophia w/Acc Claims- recorded |
|---|---|---|---|---|---|
| 484 | 21-Aug-23 | 10:42 AM | 1-319-302-2972 | Airus, Inc-IA | Pre-Recorded voice from Sophia w/claims - recorded |
| 485 | 21-Aug-23 | 11:29 AM | 1-386-272-3942 | Onvoy LLC-FL | Robo call from Hath-American Solar - recorded |
| 486 | 21-Aug-23 | 1:10 PM | 1-325-249-0039 | Vonage Amer.LLC | Robo call from Jason - United Energy Co- recorded |
| 487 | 21-Aug-23 | 1:50pm | 1-563-253-1311 | Onvoy LLC-IA | Robo call from Alex w/Medicare - recorded |
| 488 | 21-Aug-23 | 4:41 PM | 1-219-426-2101 | Onvoy LLC-IN | Robo call - David  w/American Solar recorded - |
| 489 | 22-Aug-23 | 11:43 AM | 1-832-843-8280 | Spoofed -CID | Onvoy LLC-TX shows as carrier  - robo call abandoned |
| 490 | 22-Aug-23 | 4:41 PM | 1-219-426-2101 | Onvoy LLC-IN | Robo call - seconds later from same # in Ex. 487 - Ins. Connection - recorded |
| 491 | 22-Aug-23 | 2:12 PM | 1-970-552-0651 | Bandwidth.com | Robo call - Medicare |
| 492 | 23-Aug-23 | 12:23 PM | 1-832-421-5836 | Spoofed CID | Robo call - William - Home services - recorded - req to be on DNC list |
| 493 | 23-Aug-23 | 1:34 PM | 1-832-864-2467 | Spoofed CID | Robo call hangup - female voice- recorded |
| 494 | 23-Aug-23 | 1:43 PM | 1-325-249-0062 | Vonage Amer.LLC | Robo call hang up - recorded |
| 495 | 23-Aug-23 | 4:03 PM | 832-281-4459 | | robo call abandoned - |
| 496 | 24-Aug-23 | 10:18 AM | 1-817-455-1260 | Spoofed CID | Robo call - Erin Cortez - Solar Simple - recorded |
| 497 | 24-Aug-23 | 10:22 AM | 1-832-281-6347 | Onvoy LLC-Tx | Pre-recorded voice James w/Amer. benfits- recorded |
| 498 | 24-Aug-23 | 11:07 AM | 1-210-514-1916 | Onvoy LLC-Tx | Robo call from Alex w/Sr. Benefits - Medicare- recorded |
| 499 | 24-Aug-23 | 11:34 AM | 1-409-259-1463 | IP Horizon LLC | Robo call fron John w/Medicare - recorded - medicare blocked by US |
| 500 | 24-Aug-23 | 2:14 PM | 1-940-227-3165 | Onvoy LLC-Tx | Robo call from Tony - United Power - recorded |
| 501 | 25-Aug-23 | 8:15 AM | 1-605-315-7621 | Onvoy LLC-SO | Pre-Recorded voice msg from Justin - Connectivity - recorded |
| 502 | 25-Aug-23. | 9:58 AM | 1-832-689-7839 | Spoofed CID | Pre-Recorded (2) voices from  Pre-Autorized order scam - recorded |
| 503 | August 25, 2023 | 2:37 PM | 1-719-309-0350 | Peerless Ntwk | Pre-recorded vocie from Lynette w/Medicare - recorded |



PLAINTIFF S EXHIBIT

Number ___

Illegal Robo Calls

25

| 504 | 26-Aug-23 | 9:19 AM | 1-229-508-2601 | Onvoy LLC-GA | robo call - United Power |
|-----|-----------|---------|----------------|--------------|--------------------------|
| 505 | 26-Aug-23 | 11:41 AM | 1-346-712-0761 | Bandwidth.com | abandoned call |
| 506 | 28-Aug-23 | 8:48 AM | 1-254-549-5887 | Peerless Ntwk | Pre-recorded voice - Ellie - Home alarm - recorded |
| 507 | 28-Aug-23 | 6:57 PM | 1-601-755-3558 | Onvoy LLC-MS | robo call - Brian- Medicare - recorded |
| 508 | 29-Aug-23 | 10:21 AM | 1-325-249-0062 | Vonage Amer.LLC | Robo call -Jason/Isham - United Energy - recorded - req. to be on DNC list |
| 509 | 29-Aug-23 | 11:43 AM | 1-254-325-5732 | Onvoy LLC-TX | Robo call - John - car insurance scam - recorded |
| 510 | 29-Aug-23 | 12:39 PM | 1-832-689-7771 | Spoofed CID | Pre-recorded voice 2 voices Pre-Authorized scam - recorded |
| 511 | 30-Aug-23 | 10:49 AM | 1-405-731-9382 | Peerless Ntwk | robo call - David - Texas Med. Ctr - diabetic touch monitor - recorded |
| 512 | 30-Aug-23 | 11:27 AM | 1-423-456-4424 | Peerless Ntwk | robo call - missed |
| 513 | 30-Aug-23 | 12:07 PM | 1-786-808-0871 | Peerless Ntwk | Robo call - Brian - US Med Supply-Diabetic - recorded |
| 514 | 30-Aug-23 | 1:30 PM | 1-832-480-3865 | Aerial | Robo call from -Victoria- Home Services - recorded |
| 515 | 30-Aug-23 | 1:35 PM | 1-832-487-5069 | Spoofed CID | Pre-recorded voice - Ronald - US Enrollment Ctr - recorded |
| 516 | 31-Aug-23 | 9:49 AM | 1-602-753-9693 | Peerless Ntwk | Pre-Recorded voice from Sophia w/Acc Claims - recorded |
| 517 | 31-Aug-23 | 10:41 AM | 1-726-237-0737 | PeerlessNtwk | Pre-Recorded voice from Lynette w/Medicare - recorded |
| 518 | 31-Aug-23 | 4:03 PM | 1-667-334-2404 | Onvoy LLC-MD | Missed Robo call |
| 519 | 31-Aug-23 | 4:03 PM | 1-603-968-5627 | Level 3 Comm | robo call - final expense - recorded |
| 520 | 31-Aug-23 | 6:00 PM | 1-316-403-2421 | Onvoy LLC-KS | Robo call - Alex - US Auto Care - recorded |
| 521 | 1-Sep-23 | 8:40 AM | 1-832-710-9038 | Spoofed CID | Pre-Recorded voice from Jane w/Acc Claims - recorded |
| 522 | 1-Sep-23 | 2:02 PM | 1-878-230-0597 | Commio llc | Robo call from Jason w/accident Mgmt Services - recorded - atty not available |
| 523 | 1-Sep-23 | 2:16 PM | 1-832-436-0190 | Terra Nova Tele | Robo call - Kevin - from my cable service scam - recorded |
| 524 | 1-Sep-23 | 2:30 PM | 1-704-651-7496 | Spoofed CID | Berken Media - Isacc - recorded |

PLAINTIFF'S EXHIBIT

Number _____

Illegal Robo Calls

26

| | | | | | |
|---|---|---|---|---|---|
| 525 | 1-Sep-23 | 3:17 PM | 1-878-230-0597 | Commio LLC | Berken Media - verifier for atty - recorded |
| 526 | 1-Sep-23 | 5:28 PM | 1-832-644-8663 | Spoofed CID | missed robo call |
| 527 | 1-Sep-23 | 7:47 PM | 1-443-440-5354 | Bandwidth.com | Pre-Recorded voice from nash w/Liberty Med. Supplies - recorded |
| 528 | 2-Sep-23 | 9:15 AM | 1-214-619-2917 | Onvoy LLC-Tx | Jason - Home Solar |
| 529 | 2-Sep-23 | 6:38 PM | 1-443-714-6685 | Bandwidth.com | Pre-Recorded voice from nash w/Liberty Med. Supply - recorded |
| 530 | 5-Sep-23 | 11:10 AM | 1-878-230-0597 | Commio LLC | Robo call - Alex - Acc Claims - part of Issac conversation - recorded |
| 531 | 5-Sep-23 | 11:21 AM | 1-878-230-0597 | Commio llc | Robo call - Jane - Acc Mgmt Hotline/Acc Claims - recorded |
| 532 | 6-Sep-23 | 11:12 AM | 1-878-230-0597 | Commio llc | |
| 533 | 6-Sep-23 | 2:41 PM | unknown | | robo call abandoned -recorded |
| 534 | 6-Sep-23 | 4:19 PM | 1-458-251-5746 | Onvoy LLc-OH | Robo call - Mark - Sr. benefits-Fin Exp - recorded |
| 535 | 7-Sep-23 | 11:01 AM | 1-920-557-9692 | Bandwidth.com | Pre-Recorded voice from Nash  w/Liberty Med. Supply - recorded |
| 536 | 7-Sep-23 | 12:42 PM | 1-832-947-6222 | Onvoy LLC-TX | robo call abandoned - recorded |
| 537 | 7-Sep-23 | 3:20 PM | 1-832-288-3471 | Spoofed CID | robo call abandoned - recorded |
| 538 | 7-Sep-23 | 4:37 PM | 1-385-785-9476 | Peerless Ntwk | Robo call - Brian w/Medicare - recorded |
| 539 | 7-Sep-23 | 4:58 PM | 1-239-510-4619 | Onvoy LLC-Fl | Robo call from Sam - health care dept w/Medicare - recorded |
| 540 | 7-Sep-23 | 5:12 PM | 1-442-233-8779 | Peerless Ntwk | Pre-Recorded voice from Sophia w/Acc Claims - recorded |
| 541 | 7-Sep-23 | 5:22 PM | 1-774-298-9593 | Peerless Ntwk | Robo call - Michael from Amer. benefits w/final exp - recorded |
| 542 | 7-Sep-23 | 5:59 PM | 1-832-644-8817 | Comcast IP | Robo call - Stella from US healthcare w/Final Expense - recorded |
| 543 | 8-Sep-23 | 9:25 AM | 1-979-300-5951 | Onvoy LLC-TX | Robo call - Foregin speaking rep - recorded |
| 544 | 8-Sep-23 | 2:08 PM | 1-832-649-4364 | | David w/US Senior - Medicare - recorded req. that not to call - |
| 545 | Sept 8., 2023 | 3:07 PM | 575-232-4858 | Onvoy LLC-NM | Robo call - Eric - Medicare ease- recorded |



PLAINTIFF S EXHIBIT

Number ___

Illegal Robo Calls

27

| 546 | 9-Sep-23 | 10:50 AM | 346-712-1405 | Bandwidth.com | Pre-recorded voice from nash - Liberty Med. Supply - recorded |
| 547 | 11-Sep-23 | 9:07 AM | 281-535-3473 | Spoofed CID | missed robo call |
| 548 | 11-Sep-23 | 9:31 AM | 1-682-966-7802 | Peerless Ntwk | Pre-Recorded voice from Sophia w/Acc Claims - recorded |
| 549 | 11-Sep-23 | 2:34pm | 1-302-439-6457 | Onvoy LLC-DE | pre-Recorded voice from Sophia w/Acc Claims - recorded |
| 550 | 11-Sep-23 | 2:38 PM | 1-346-712-1436 | Bandwidth.com | Pre-Recorded voice from nash w/Liberty Med Supplies - recorded |
| 551 | 11-Sep-23 | 4:25 PM | 1-210-640-0289 | Onvoy LLC-TX | Robo call from Alex w/Medicare - recorded |
| 552 | 13-Sep-23 | 1:03 PM | 1-434-240-1374 | NUSO LLC | Pre-Recorded voice msg from Sophia w/Acc Claims - recorded |
| 553 | 14-Sep-23 | 9:29 AM | 1-940-292-3569 | Onvoy LLC-TX | Robo call - Alex - US Solar - recorded |
| 554 | 15-Sep-23 | 4:55 PM | 1-508-955-7547 | Peerless Ntwk | Pre-Recorded voice msg from Sophia w/Acc Claims - recorded |
| 555 | 18-Sep-23 | 10:53 AM | 1-832-909-0446 | Peerless Ntwk | Final Expense rep admits to being part of Network Insurance Sr. Health Div-recorded |
| 556 | 19-Sep-23 | 11:57 AM | 1-808-458-1726 | Airus Inc | Robo call - Peter w/Medicare - recorded |
| 557 | 19-Sep-23 | 1:18 PM | 1-575-216-6034 | Onvoy LLc-NM | Robo call - Jim w/Health Enrollment Ctr - recorded part 1 - pers Q's |
| 558 | 19-Sep-23 | 4:18 PM | 1-336-866-5450 | Onvoy LLC-NC | Robo call - HealthEnrollment Ctr w/-recorded - part 2 |
| 559 | 19-Sep-23 | 5:52 PM | 1-210-953-2292 | Onvoy LLc-TX | Pre-Recorded voice msg from Cindy Jones,Amer benfits/fin. exp - recorded |
| 560 | 20-Sep-23 | 9:21 AM | 1-602-898-1395 | Onvoy LLc-AZ | Robo call from Peter w/Medicare - recorded |
| 561 | 20-Sep-23 | 11:30 AM | 1-469-837-4519 | Peerless Ntwk | Robo call - Gavin from Acc Claims - recorded |
| 562 | 20-Sep-23 | 12:50 PM | 1-562-423-7439 | Frontier Cali | Pre-Recorded voice msg from Cindy-United health - recorded |
| 563 | 21-Sep-23 | 1:57 PM | 1-720-676-0380 | Peerless Ntwk | Robo call - Victor - Amer. Benefits - final exp - recorded |
| 564 | 21-Sep-23 | 2:36 PM | 1-832-984-4281 | Spoofed CID | Robo call - Roger - Sr. benefits - final exp - recorded |
| 565 | 21-Sep-23 | 4:41 PM | 1-641-212-5749 | Onvoy LLC-IA | abandoned call - recorded |
| 566 | 21-Sep-23 | 4:44 PM | 1-832-498-3700 | Spoofed CID | Robo call - Adam w/Medicare - recorded |

PLAINTIFF'S EXHIBIT

Number ___A___

Illegal Robo Calls

28

| 567 | 21-Sep-23 | 5:06 PM | 1-352-652-4628 | Onvoy LLC-FL | Robo call - Jennifer w/Acc Claims-recorded |
|---|---|---|---|---|---|
| 568 | 21-Sep-23 | 5:20 PM | 1-508-919-8665 | Peerless Ntwk | Robo call - Wiliam - Home Improvment - recorded - advised rep of DNC |
| 569 | 21-Sep-23 | 5:32 PM | 1-870-558-0846 | Airus INC | Robo call - Victor - Amer. benefits w/Final Exp - recorded |
| 570 | 21-Sep-23 | 5:37 PM | 1-832-224-4904 | Comcast IP | Pre-Recorded voice - Marcus w/Acc Claims - recorded |
| 571 | 22-Sep-23 | 8:44 AM | 1-210-514-1914 | Onvoy LLC-TX | robo call - Michael w/Medicare - recorded |
| 572 | 22-Sep-23 | 9:39am | 1-832-984-3148 | Spoofed CID -Aerial | medicare robo call - Kim - Healthcare benefits recorded |
| 573 | 22-Sep-23 | 10:17 AM | 1-832-625-0918 | Spoofed CID | Robo call - Ryan - solar - recorded |
| 574 | 22-Sep-23 | 10:19 AM | 1-832-621-0029 | Bandwidth.com | Robo call - Shawn w/Amer. Benefits - recorded |
| 575 | 22-Sep-23 | 11:14 AM | 1-361-895-9957 | Peerless Ntwk | robo call - answered and hung up when I stated "hello robo called." |
| 576 | 22-Sep-23 | 1:23 PM | 1-832-617-8329 | Spoofed CID | robo call - James Smith - Camp Lejune - recorded |
| 577 | 22-Sep-23 | 3:25 PM | 1-832-918-7893 | New Cingular | Robo call - Henry w/Medicare - recorded |
| 578 | 23-Sep-23 | 10:49 AM | 1-254-737-1332 | NUSO LLC | Connectivity robo call - recorded |
| 579 | 23-Sep-23 | 11:39 AM | 1-409-946-5081 | Peerless Ntwk | Pre-recorded voice from Sophia w/Acc Claims - recorded |
| 580 | 23-Sep-23 | 12:59 PM | 1-903-345-6645 | Peerless Ntwk | Pre-Recorded msg from Amber w/Medicare - recorded |
| 581 | 23-Sep-23 | 2:43 PM | 1-302-966-7848 | CenturyLink Comm | Jesse w/Home Solar |
| 582 | 23-Sep-23 | 3:33 PM | 1-229-270-4165 | Onvoy LLC-GA | Medicare robo call - Damien - recorded |
| 583 | 23-Sep-23 | 4:04 PM | 1-517-888-9224 | Onvoy LLC-MI | Ben - Amer. Benefits - Final Exp - recorded - |
| 584 | 23-Sep-23 | 4:34 PM | 1-832-494-2661 | Onvoy LLC-TX | Robo call - Sam from Final Expense -recorded - reg for DNC |
| 585 | 23-Sep-23 | 11:45 AM | 1-771-772-5167 | Onvoy LLC-DC | Acc Cls robo rep. Jason Taylor, advised rep on DNCR, notice of TCPA-recorded |
| 586 | 23-Sep-23 | 12:13 PM | 1-978-570-5907 | Onvoy LLC-MA | robo call - abaondoned - recorded |
| 587 | 23-Sep-23 | 12:26 PM | 1-920-392-7975 | Peerless Ntwk | robo call - Jason - Home Improvement - recorded |



PLAINTIFF S EXHIBIT

Number

Illegal Robo Calls

29

| 588 | 25-Sep-23 | 8:21 AM | 1-430-208-8657 | Onvoy LLC-TX | Connectivity robo call - recorded |
|---|---|---|---|---|---|
| 589 | 25-Sep-23 | 9:12 AM | 1-832-668-9126 | | abandoned robo call - recorded |
| 590 | 25-Sep-23 | 9:13 AM | 1-202-864-3109 | Peerless Ntwk | Robo call - Brian - medicare - recorded - advised agent not to call anymore |
| 591 | 25-Sep-23 | 3:09PM | 1-832-637-6753 | Peerless Ntwk | robo call - diabetic center - recorded |
| 592 | 25-Sep-23 | 4:25 PM | 1-469-687-9198 | Peerless Ntwk | robo call - roofing quote - recorded |
| 593 | 26-Sep-23 | 9:32 AM | 1-765-470-7993 | Peerless Ntwk | Pre-recorded msg -James w/Senior American benefits - recorded |
| 594 | 26-Sep-23 | 10:36 AM | 1-253-340-5787 | Onvoy LLC-WA | Xavier from Medicare - recorded - advised that I have been on DNC list |
| 595 | 26-Sep-23 | 12:16pm | 1-832-680-4882 | Bandwidth.com | Chris w/Medicare - advsied agent of being on DNC list - recorded |
| 596 | 26-Sep-23 | 3:21 PM | 1-719-430-9849 | Bandwidth.com | robo call - Medicare - recorded - advsied agent of being on DNC list |
| 597 | 27-Sep-23 | 8:43 AM | 1-202-864-3031 | Peerless Ntwk | robo call - Michael w/Medicare - recorded - advsied agent about being on DNC list |
| 598 | 27-Sep-23 | 9:33 AM | 1-567-394-1386 | NUSO LLC | Pre-Recorded artificial voice  from Sophia w/Acc Claims -recorded |
| 599 | 27-Sep-23 | 12:02 PM | 1-979-921-7042 | Peerless Ntwk | Pre-Recorded artifical voice from Sophia - Acc Claims - recorded |
| 600 | 27-Sep-23 | 12:05 PM | 1-945-322-9066 | Peerless Ntwk | Robo call - timeshare exit - recorded |
| 601 | 27-Sep-23 | 12:08 PM | 1-567-394-1601 | NUSO LLC | Pre-recorded artificial voice  from Sophia w/Acc Claims -recorded |
| 602 | 27-Sep-23 | 12:49 PM | 1-409-946-5449 | Peerless Ntwk | Pre-recorded msg Sophia w/Acc Claims - recorded - called again at Ex. 603 |
| 603 | 27-Sep-23 | 12:49 PM | 1-442-484-3768 | Peerless Ntwk | Pre-recorded artifical voice from Sophia - Acc Claims - recorded |
| 604 | 27-Sep-23 | 12:56 PM | 1-276-240-5435 | Onvoy LLC-VA | robo call - would not say nothing |
| 605 | 27-Sep-23 | 1:02 PM | 1-541-904-9812 | Peerless Ntwk | robo call - Alex w/diabetic support - recorded |
| 606 | 27-Sep-23 | 1:10 PM | 1-409-217-3689 | Onvoy LLC-Tx | missed robo call |
| 607 | 27-Sep-23 | 2:24 PM | 1-229-398-5731 | Onvoy LLC-GA | Robo call - Nick from Medicare - US Health - recorded - advsied on DNC & hung up |
| 608 | 27-Sep-23 | 5:49 PM | 1-563-294-5918 | AirUS Inc-IA | Robo call - did not answer |

Illegal Robo Calls

30

| 609 | 28-Sep-23 | 10:36 AM | 1-256-993-1909 | NUSO LLC | Pre-recorded artificial voice from Sophia - Acc Claims - recorded |
|-----|-----------|----------|----------------|----------|-------------------------------------------------------------------|
| 610 | 28-Sep-23 | 10:47 AM | 1-832-559-3291 | Comcast IP | robo call - Pre-recored artifical voice- Med Alert System solictation - recorded |
| 611 | 28-Sep-23 | 10:49 AM | 1-832-633-4792 | Spoofed CID | robo call - Natinal Debt relief - recorded - carrier shows Aerial |
| 612 | 28-Sep-23 | 12:04 PM | 1-302-209-2711 | Onvoy LLC-DE | Robo call from Michael - Medicare Benrfits - recordedf |
| 613 | 28-Sep-23 | 12:58 PM | 1-608-409-4882 | Onvoy LLC-WI | Robo call from Brian - Medicare - soliciting radial care service - recorded |
| 614 | 28-Sep-23 | 2:04 PM | 1-309-673-7526 | Ameritech | Artficial robo call - Ella w/Federal Tax Abatment - recorded |
| 615 | 28-Sep-23 | 2:22 PM | 1-406-730-9927 | Onvoy LLC-MT | robo call - no answer - recorded |
| 616 | 28-Sep-23 | 4:27pm | 1-580-375-5017 | Onvoy LLc-OK | Robo call - Artificial voice from Nick w/Acc Claims - soliciting leg. Serv - recorded |
| 617 | 29-Sep-23 | 8:31 AM | 1-434-240-1334 | NUSO LLC | Robo call - Artificial voice from Sophia w/Acc Claims - soliciting leg. Serv - recorded |
| 618 | 29-Sep-23 | 10:20 AM | 1-502-858-1267 | Peerless Ntwk | Robo call - Michael - Medicare - recorded |
| 619 | 29-Sep-23 | 1:47 PM | 1-609-493-8012 | Peerless Ntwk | robo call  - abandoned  - recorded |
| 620 | 29-Sep-23 | 4:54 PM | 1-317-563-8048 | Peerless Ntwk | abandoned call - recorded SPOOFED CID |
| 621 | 29-Sep-23 | 4:55 PM | 1-832-697-6608 | USA Mobility WRLS | Robo call - artifical - electric provider- trans to live person - cussed out by rep - recorded |
| 622 | 29-Sep-23 | 5:05 PM | 1-832-296-8222 | Spoofed CID | artifical voice call - Susan from Acc Mgmt - recorded -soliciting legal services |
| 623 | 30-Sep-23 | 6:01 PM | 1-832-539-1149 | Spoofed CID-Comcas | artifical voice call - Susan from Acc Mgmt - recorded -soliciting legal services |
| 624 | 2-Oct-23 | 9:13 AM | 1-830-751-9270 | Peerless Ntwk | robo call- female voice and then hung up - recorded |
| 625 | 2-Oct-23 | 9:18 AM | 1-562-825-0463 | Spoofed CID | robo call - female artificial voice - robo call - glitched - recorded |
| 626 | 2-Oct-23 | 11:28 AM | 1-832-665-8761 | Spoofed CID | robo call - Mike called - Medicare - recorded |
| 627 | 2-Oct-23 | 12:05 PM | 1-970-841-1503 | Bandwidth.com | robo call - Betty - recorded- |
| 628 | 2-Oct-23 | 2:20 PM | 1-520-438-0776 | Peerless Network | Pre-recorded msg from Sophia - Acc claims - recorded |
| 629 | 2-Oct-23 | 2:41 PM | 1-781-287-9971 | Peerless Ntwk | Pre-recorded msg from Sophia - Acc claims - recorded |

Illegal Robo Calls

31

| 630 | 2-Oct-23 | 2:55 PM | 1-520-200-8326 | Bandwidth.com | robo call - call abandoned - recorded |
|-----|----------|---------|----------------|---------------|----------------------------------------|
| 631 | 2-Oct-23 | 6:05 PM | 1-520-200-8376 | Bandwidth.com | live call - Jason - Power Public Benefit Corp - solar call - recorded - advise that on DNCR |
| 632 | 3-Oct-23 | 9:50 AM | 1-832-486-9667 | Comcast IP | Live call - Jason w/Senior benefits - soliciting final expense ins. - recorded |
| 633 | 3-Oct-23 | 10:39 AM | 1-707-314-6838 | Onvoy LLC-CA | robo call - pre-recorded artifical voice- electricity overcharge - recorded |
| 634 | 3-Oct-23 | 11:22 AM | 1-727-219-9120 | Bandwidth.com | robo call - abandoned - recorded |
| 635 | 3-Oct-23 | 11:41 AM | 1-574-966-9474 | Choice One Comm | live call - Jessica - American Cancer Institute - soliciting screening services |
| 636 | 3-Oct-23 | 1:05 PM | 1-575-295-0268 | T-Mobile USA | live call - Robert - State Benefits - final expense solicitation -recorded - place on DNC |
| 637 | 3-Oct-23 | 2:45pm | 1-727-219-9120 | Bandwidth.com | live call - Jason - United Energy Co - soliciting solar - recorded - look to #634 above |
| 638 | 3-Oct-23 | 6:27 PM | 1-520-200-8376 | Bandwidth.com | robo call - abandoned - recorded - look to #631 - same # |
| 639 | 4-Oct-23 | 11:47 AM | 1-832-480-4221 | Spoofed CID | pre-recorded artifical voice- electricity overcharge - recorded |
| 640 | 4-Oct-23 | 12:34 PM | 1-928-735-6158 | Peerless Network | robo call - computer text support - scam - recorded - not worried about a traceback |
| 641 | 4-Oct-23 | 5:26 PM | 1-520-200-8376 | Bandwidth.com | robo call -abandoned - recorded - called again on Oct 6, 2023  Exh. #648 |
| 642 | 4-Oct-23 | 7:23 PM | 1-520-200-8182 | Bandwidth.com | robo call - abandoned - recorded |
| 643 | 5-Oct-23 | 8:26am | 1-832-558-3839 | | robo call - abandoned - recorded |
| 644 | 5-Oct-23 | 10:29 AM | 1-530-525-3461 | Peerless Ntwk | robo call - abandoned - recorded |
| 645 | 5-Oct-23 | 2:23 PM | 1-520-200-8182 | Bandwidth.com | robo call - abandoned - recorded |
| 646 | 6-Oct-23 | 8:39 AM | 1-210-761-7620 | Onvoy LLC-TX | live call - Daniel w/American Solar - solicting - recorded |
| 647 | 6-Oct-23 | 8:50 AM | 1-352-310-4057 | Onvoy LLC-FL | live call - Sam w/Medicare - soliciting - recorded |
| 648 | 6-Oct-23 | 11:24 AM | 1-520-200-8376 | Bandwidth.com | robo call - abandoned - recorded |
| 649 | 6-Oct-23 | 11:59 AM | 1-302-643-5296 | Peerless Ntwk | robo call - abandoned - recorded |
| 650 | 6-Oct-23 | 2:01 PM | 1-302-857-0309 | Bandwidth.com | robo call - abandoned - recorded |

**PLAINTIFF'S EXHIBIT**

Number __A__

Illegal Robo Calls

32

| 651 | 6-Oct-23 | 2:02 PM | 1-469-217-8881 | Peerless Ntwk | live call - Ben w/Allstate Ins. Scam - recorded |
|---|---|---|---|---|---|
| 652 | 7-Oct-23 | 2:47 PM | 1-520-200-8326 | Bandwidth.com | robo call - abandoned |
| 653 | 7-Oct-23 | 5:46 PM | 1-254-342-9630 | Verizon | Jason from American Solar - soliciting solar |
| 654 | 8-Oct-23 | 3:14 PM | 1-346-370-5081 | Aerial | text msg & call - Aura Solar |
| 655 | 9-Oct-23 | 1:49 PM | 1-520-200-8326 | Bandwidth.com | robo call - abandoned - recorded -Spoofed |
| 656 | 9-Oct-23 | 5:37pm | 1-520-200-8376 | Bandwidth.com | robo call - abandoned -recorded |
| 657 | 9-Oct-23 | 6:50 PM | 1-346-484-5157 | Onvoy LLC-TX | robo call - Jason - Amer. Solar |
| 658 | 10-Oct-23 | 9:56 AM | 1-304-996-0168 | Peerless Ntwk | robo call - abanonded -recorded |
| 659 | 10-Oct-23 | 3:17 PM | 1-607-289-2705 | Onvoy LLC-NY | robo call-Jennifer - Medicare Support |
| 660 | 11-Oct-23 | 10:30 AM | 1-936-241-8719 | Peerless Ntwk | robo call- Medicare Support - recorded |
| 661 | 11-Oct-23 | 5:21 PM | 1-727-219-9120 | Bandwidth.com | Jason from American Solar - soliciting solar |
| 662 | 11-Oct-23 | 5:28 PM | 1-832-230-8751 | Comcast IP | robo call - Kevin --acc claims/recorded |
| 663 | 11-Oct-23 | 6:41 PM | 1-248-900-3686 | Peerless Ntwk | robo call - Jason -Medicare -recorded |
| 664 | 12-Oct-23 | 8:52 AM | 1-210-962-8014 | Peerless Ntwk | Jason--admits to being part of Gov't - recorded |
| 665 | 12-Oct-23 | 9:37 AM | 1-216-249-9634 | Spoofed CID-Onvoy | Benjamin - part of US Gov't recorded |
| 666 | 12-Oct-23 | 11:07 AM | 1-501-344-5666 | CenturyLink Comm | Pre-recorded msg - Jake w/Discover - recorded |
| 667 | 12-Oct-23 | 11:47 AM | 1-631-519-6446 | Onvoy LLC-NY | Alex - robo call - Medicare - admits to being part of US gov't - recorded |
| 668 | 12-Oct-23 | 1:10 PM | 1-313-998-1967 | Peerless Ntwk | pre-recorded msg from Felicity - Acc Claims Mgmt - recorded |
| 669 | 12-Oct-23 | 2:42 PM | 1-509-644-2828 | Peerless Ntwk | robo call - James w/Medicare - admits to being part of Medicare - recorded |
| 670 | 12-Oct-23 | 3:56 PM | 1-352-204-8674 | Onvoy LLC-FL | robo call - Jason w/Medicare - recorded |
| 671 | 13-Oct-23 | 9:36 AM | 1-915-237-3551 | Onvoy LLC-TX | no response |

Illegal Robo Calls

33

| 672 | 13-Oct-23 | 10:43 AM | 1-830-264-9228 | Peerless Ntwk | missed robo call |
|---|---|---|---|---|---|
| 673 | 13-Oct-23 | 11:54 AM | 1-925-757-7475 | Spoofed CID | Pre-recorded msg -Jessica - Tax relief - recorded |
| 674 | 13-Oct-23 | 12:29 PM | 1-832-448-3020 | Logix Comm-Tx | Pre-recorded msg - Susan - Acct Mgmt - recorded - soliciting legal services |
| 675 | 13-Oct-23 | 1:54 PM | 1-443-300-9051 | Onvoy LLC-MD | Jennifer w/Medicare - soliciting - recorded |
| 676 | 13-Oct-23 | 2:17 PM | 1-469-747-8904 | Local Access LLC-TX | scam call - Windows technical support - recorded |
| 677 | 13-Oct-23 | 2:50 PM | 1-445-204-1413 | Onvoy LLC-PA | John w/Medicare - telemarketer - recorded |
| 678 | 14-Oct-23 | 12:55 PM | 1-210-962-8236 | Peerless Ntwk | robo cal - Henry w/Medicare - states private health ins - recorded |
| 679 | 15-Oct-23 | 12:55 PM | 832-740-1084 | NUSO LLC | robo call - Jacob w/Medicare - part of U.S. Gov't - recorded |
| 680 | 16-Oct-23 | 9:26 AM | 1-216-401-1906 | Spoofed CID | Pre-recorded msg - Pre- Authorized Order in name - recorded |
| 681 | 16-Oct-23 | 12:30 PM | 1-253-533-9854 | Peerless Ntwk | missed robo call |
| 682 | 16-Oct-23 | 2:24 PM | 1-903-403-4561 | Onvoy LLC-TX | robo call - Medicare |
| 683 | 16-Oct-23 | 3:36 PM | 1-256-860-3914 | Airus Inc.-AL | robo call - abandoned -recorded |
| 684 | 16-Oct-23 | 4:42 PM | 1-970-718-0375 | Peerless Ntwk | robo call - abandoned - recorded |
| 685 | 16-Oct-23 | 5:47 PM | 1-779-359-1995 | NUSO LLC | James w/Medicare - admits to being part of U.S. gov't. - recorded |
| 686 | 16-Oct-23 | 6:39 PM | 1-281-226-8282 | | robo call abandoned - recorded |
| 687 | 17-Oct-23 | 11:29 AM | 1-830-380-9303 | Onvoy LLC-Tx | pre-recorded msg -Julie w/Healthcare Benefits - Medicare - recorded |
| 688 | 17-Oct-23 | 11:58 AM | 1-862-308-1947 | Peerless Ntwk | MISSED ROBO CALL |
| 689 | 17-Oct-23 | 3:57:PM | 1-910-405-1858 | Peerless Ntwk | robo call -Jack Nelson w/Medicare - soliciting - recorded |
| 690 | 17-Oct-23 | 5:29 PM | 1-216-249-9607 | Onvoy LLC-OH | robo call - Jacob - Healhcare support Medicare - cussed at by rep - recorded |
| 691 | 17-Oct-23 | 5:51 PM | 1-806-809-2329 | NUSO LLC | Robo call - Medicare services- recorded |
| 692 | 18-Oct-23 | 9:08 AM | 1-302-541-2203 | Peerless Ntwk | robo call - call abandoned - recorded |

PLAINTIFF'S EXHIBIT

Number A

Illegal Robo Calls

34

| 693 | 18-Oct-23 | 12:19 PM | 1-912-900-7416 | Peerless Ntwk | missed robo call |
|---|---|---|---|---|---|
| 694 | 18-Oct-23 | 12:39 AM | 1-254-406-4938 | Onvoy LLC-Tx | missed robo call |
| 695 | 18-Oct-23 | 12:52 PM | 1-504-434-1772 | NUSO LLC | robo call - Michael - USHealthcare - Medicare - recorded-asked not be be called |
| 696 | 18-Oct-23 | 1:27 PM | 1-217-569-1668 | Peerless Ntwk | pre-recorded msg - Chad Peterson - Smart Home Alarms  - recorded |
| 697 | 18-Oct-23 | 1:37 PM | 1-920-214-0991 | Onvoy LLC-WI | pre-recorded msg - spanish airline telemarket - recorded |
| 698 | 18-Oct-23 | 1:39 PM | 1-986-229-0978 | AIRUS INC-ID | robo call - Sam w/Medicare - recorded |
| 699 | October 18. 2023 | 2:07 PM | 1-917-672-9589 | Peerless Ntwk | robo call - Mark US Senior Healthcare - soliciting - recorded |
| 700 | October 18. 2023 | 2:44 PM | 1-719-693-1797 | NUSO LLC | robo call - Mark Brown - US Health Care - Medicare - recorded |
| 701 | October 18. 2023 | 3:19 PM | 1-832-498-9532 | Spoofed CID | robo call - Sean Albert - Final Expense soliciting medicare & burial expense |
| 702 | 18-Oct-23 | 4:34 PM | 1-659-251-1094 | Airus, Inc-AL | robo call - Harry w/Diabetic Supply - test  meter - recorded |
| 703 | 18-Oct-23 | 5:40 PM | 1-832-590-7320 | SW Bell - spoofed | Pre-recorded msg from Jane - Sr. Advisor - Medicare - recorded |
| 704 | 19-Oct-23 | 5:12 PM | 1-281-218-4162 | SW Bell | Pre-recorded msg from Sophia - Acc claims - recorded |
| 705 | 19-Oct-23 | 5:24 PM | 1-719-454-0158 | Onvoy LLC-CO | robo call - abandoned - recorded |
| 706 | 19-Oct-23 | 5:58 PM | 1-831-610-4046 | Bandwidth.com | abandoned call.- recorded |
| 707 | 19-Oct-23 | 6:46 PM | 1-559-249-9235 | Peerless Ntwk | abandoned call - recorded |
| 708 | 20-Oct-23 | 8:29 AM | 1-210-418-3282 | Spoofed CID | abandoned call - recorded - YMAX COMMS CORP - carrier |
| 709 | 20-Oct-23 | 9:34 AM | 1-325-222-1227 | Onvoy LLC-TX | robo call - Jennifer - soliciting Medicare - asked again to opt out |
| 710 | 20-Oct-23 | 11:59 AM | 1-469-810-1028 | Spoofed CID | robo call - Jason w/Healthcare Solutions - recorded |
| 711 | 20-Oct-23 | 12:38 PM | 1-936-679-4183 | Level 3 Comm | robo call - abanonded -recorded |
| 712 | 20-Oct-23 | 3:08 PM | 1-806-590-2168 | Onvoy LLC-Tx | robo call - Daniel US Healthcare - solicitng Medicare services - recorded |
| 713 | 20-Oct-23 | 3:44 PM | 1-575-904-0974 | Bandwidth.com | robo call - Walmart scam - recorded |

PLAINTIFF S EXHIBIT

Number A

Illegal Robo Calls

35

| 714 | 20-Oct-23 | 3:54 PM | 1-256-448-9610 | NUSO LLC | robo call - Mike w/Smart Alarm - selling wireless sec. systems - recorded |
| 715 | 20-Oct-23 | 3:59 PM | 1-210-775-2248 | Level 3 Comm | robo call abandoned - recorded |
| 716 | 20-Oct-23 | 6:06 PM | 1-469-972-1977 | Peerless Ntwk of Tx | robo call - abandoned call - recorded |
| 717 | 21-Oct-23 | 12:59 PM | 1-607-289-2685 | Onvoy LLC-NY | robo call - telemarketer Jacob - |
| 718 | 21-Oct-23 | 1:46 PM | 1-832-658-6280 | SW BELL | robo call - Medicare telemarketing - recorded |
| 719 | 21-Oct-23 | 12:59 PM | 1-607-289-2685 | Onvoy LLC-NY | robo call - Jacob asking for Scooby Doo - recorded |
| 720 | 23-Oct-23 | 11:46 AM | 1-713-547-7174 | | Pre-recorded msg - Sophia Acc claims - recorded |
| 721 | 23-Oct-23 | 12:45 PM | 1-832-653-4415 | | Alex - robo call - Medicare - recorded |
| 722 | 23-Oct-23 | 1:39 PM | 1-862-702-4398 | Local Access LLC-NJ | Pre-recorded msg Chad Perterson - Home Alarm |
| 723 | 23-Oct-23 | 3:06 PM | 1-407-896-1202 | BellSouth SO Bell | Pre-recorded msg from Tax Relief - Jessica |
| 724 | 23-Oct-23 | 6:41pm | 1-832-660-8129 | Aerial -Spoofed CID | Pre-recorded msg from Kim - Accident Claims |
| 725 | 23-Oct-23 | 7:38 PM | 1-254-406-5169 | Onvoy LLC-Tx | robo cal - abandoned - recorded |
| 726 | 25-Oct-23 | 12:31 PM | 1-956-552-8092 | Onvoy LLC-TX | Mark w/Medicare - part of U.S. gov't - recorded |
| 727 | 25-Oct-23 | 12:35 PM | 1-956-232-2637 | Level 3 Comm | Mark w/Medicare - part of U.S. gov't called back - recorded |
| 728 | 25-Oct-23 | 12:41 PM | 1-717-638-2542 | Peerless Ntwk | Steven w/Medicare - recorded |
| 729 | 25-Oct-23 | 1:16 PM | 1-254-737-1289 | NUSO LLC | robo call - no answer - recorded |
| 730 | 25-Oct-23 | 1:37 PM | 1-817-290-9990 | Peerless Ntwk | robo call - selling rain gutters - recorded |
| 731 | 25-Oct-23 | 2:08 PM | 1-726-215-2614 | Bandwidth.com | Pre-recorded msg - Sophia Acc claims - recorded |
| 732 | 26-Oct-23 | 10:31 AM | 1-832-342-1200 | Grande Comm-Tx. | Micael Brown w/Medicare - recorded - Spoofed CID - |
| 733 | 26-Oct-23 | 10:37 AM | 1-832-230-1918 | Comcast IP -Spoofed | robo call - Medicare services- recorded - admits to calling for Def. NISHD |
| 734 | 26-Oct-23 | 11:24 AM | 1-326-208-1239 | NUSO LLC | robo call - Alex - Diabetic Supply - recorded |



PLAINTIFF S EXHIBIT

Number _____

Illegal Robo Calls

36

| 735 | 26-Oct-23 | 11:32 AM | 1-832-569-6839 | Onvoy LLC-TX | Pre-recorded msg from Acc Claims - Susan - trans to Claims Verifier - recorded |
| 736 | 26-Oct-23 | 11:38 AM | 1-832-638-6782 | Spoofed CID - Aerial | Pre-recorded msg frpm Jane - Acc Claims - recorded |
| 737 | 26-Oct-23 | 11:41 AM | 1-878-230-0597 | Commio LLC | Pre-Recorded msg from Jane - Acc Claims- recorded - then transferred |
| 738 | October 26. 2023 | 12:52 PM | 1-346-370-5081 | Aerial | Nathan with Aura Solar - recorded |
| 739 | 26-Oct-23 | 2:08 PM | 1-606-557-2729 | Onvoy LLC-KY | Michael - Walgreens HQ Pharmacy - diabetic - recorded |
| 740 | 26-Oct-23 | 2:23 PM | 1-325-322-4432 | Onvoy LLc-Tx | missed robo call |
| 741 | 26-Oct-23 | 5:37 PM | 1-832-230-4499 | | pre=recorded msg from Eliza w/Elder Care soliciting medicare - recorded |
| 742 | 26-Oct-23 | 5:40 PM | 1-254-406-4971 | Onvoy LLC-TX | Robo call - solicting medicare services - recorded |
| 743 | 27-Oct-23 | 9:13 AM | 1-256-906-7003 | NUSO LLC | missed robo call |
| 744 | 27-Oct-23 | 9:51 AM | 1-954-649-0550 | Verizon Wireless | missed robo call - CID Alberto Taveras |
| 745 | 27-Oct-23 | 10:33 AM | 1-561-226-4170 | US LEC OF FL-Spoof | Pre-recorded msg - call hung up |
| 746 | 27-Oct-23 | 10:38 AM | 1-339-233-6732 | Onvoy LLC | Nancy with Microsoft Windows - security alert on my computer |
| 747 | 27-Oct-23 | 12:38 PM | 1-832-617-8899 | | robo call - Medicare solication - recorded Sam |
| 748 | 27-Oct-23 | 2:17 PM | 1-443-770-3556 | Bandwidth.com | agent Serena w/SSA - told me to shove it up my A#S = recorded |
| 749 | 27-Oct-23 | 4:22 PM | 1-603-919-9415 | Peerless Ntwk-NH | robo call - Adam - cable co - recorded |
| 750 | 27-Oct-23 | 4:58 PM | 1-806-809-2183 | NUSO LLC | robo call - Michael w/Medicare solicitation - recorded |
| 751 | 27-Oct-23 | 5;02 pm | 1-931-340-1506 | Onvoy LLC-TN | robo call - John w/Medicare - part of NISHD - recorded |
| 752 | 28-Oct-23 | 9:35 AM | 1-216-484-6082 | Peerless Ntwk | robo call - John Wilson w/Medicare - recorded |
| 753 | 28-Oct-23 | 12:16 PM | 1-210-962-8340 | Peerless Ntwk | Robo call - Brian w/Medicare - recorded |
| 754 | 30-Oct-23 | 10:04:am | 1-726-237-0401 | Peerless Ntwk | Adam calling for American Benefits - admits to calling for NISHD |
| 755 | 30-Oct-23 | 1:20 PM | 1-219-225-4703 | Local Access LLC | Mike w/home alarms - soliciting - recorded |

Illegal Robo Calls

37

| 756 | 30-Oct-23 | 2:34 PM | 1-832-460-5694 | Level 3 Comm | robo call - rep admits to calling from NISHD - recorded |
|---|---|---|---|---|---|
| 757 | 30-Oct-23 | 3:22 PM | 1-832-286-1164 | | robo call - would not say nothing - recorded |
| 758 | 30-Oct-23 | 3:26 PM | 1-832-391-9587 | Level 3 Comm | robo call - rcorded |
| 759 | 31-Oct-23 | 10:50 AM | 1-325-691-8356 | SW Bell-Spoofed CID | pre-recorded msg from Jessica - Tax relief services - recorded |
| 760 | 31-Oct-23 | 3:20 PM | 1-713-454-7917 | | Spanish robio call - Medicare - I mentioned Joe Orisni and NISHD & call term. Recorded |
| 761 | 31-Oct-23 | 5:27 PM | 1-832-321-5936 | Comcast IP-Spoofed | pre-recorded msg from Christie w/Acc Claims Mgmt soliciting legal services - recorded |
| 762 | 31-Oct-23 | 5:35 PM | 281-962-6580 | Onvoy LLc-Tx | robo call - roofing services - recorded |
| 763 | 1-Nov-23 | 8:19 AM | 1-888-417-5929 | | Oakwood health - Medicare - recorded |
| 764 | 1-Nov-23 | 10:55 AM | 1-832-662-1115 | Peerless Ntwk of Tx | robo call - Lisa w/Senior Medicare Quotes - recorded - hung up after I asked about NISHD |
| 765 | 1-Nov-23 | 11:43 AM | 1-915-289-2755 | NUSO LLC | robo call - Steve w/Medicare Cards - recorded |
| 766 | 1-Nov-23 | 11:51 AM | 1-210-962-8039 | Peerless Ntwk | robo call - abandoned call - recorded |
| 767 | 1-Nov-23 | 11:58 AM | 1-571-507-2529 | IP Horizon LLC | robo call - Watson w/medicare shipping dept- recorded |
| 768 | November 1. 2023 | 2:34 PM | 1-210-962-8047 | Peerless Ntwk of Tx | Daniel w/Medicare - then admits to Oak Street Health - recorded |
| 769 | November 1. 2023 | 4:21 PM | 1-210-514-1024 | Onvoy LLC-TX | robo call - David - Secured Medicare Course- recorded - NISHD hung up |
| 770 | 1-Nov-23 | 5:11 PM | 1-832-490-9335 | | James w/Medicare - recorded |
| 771 | 1-Nov-23 | 6:12 PM | 1-832-688-5254 | AT&T Corp | Pre-recorded msg - Jacqueln w/Acc Claims |
| 772 | 2-Nov-23 | 9:26 AM | 1-832-437-8571 | Comcast IP Phone | Steven w/no name Company- recorded |
| 773 | 2-Nov-23 | 10:54 AM | 1-210-953-3340 | Onvoy LLC-TX | Ana w/Home Improvement soliciting - recorded |
| 774 | 2-Nov-23 | 11:08 AM | 1-602-661-3097 | Bandwidth.com | abandoned robo call |
| 775 | 2-Nov-23 | 11:56 AM | 1-330-954-6918 | Local Access LLC- | Steven w/Senior Benefits - offering free tablet- internet - recorded |
| 776 | 2-Nov-23 | 12:05 PM | 1-734-746-0278 | Peerless Ntwk | Dan/w Nationwide health Ins - admits to calling for NISHD -recorded |



**PLAINTIFF S EXHIBIT**

Number

Illegal Robo Calls

38

| 777 | 2-Nov-23 | 12:48 PM | 1-480-439-4440 | | robo call - abandoned - recorded |
|---|---|---|---|---|---|
| 778 | 2-Nov-23 | 1:54 PM | 1-667-408-3884 | Bandwidth.com | robo call - financial aid - recorded |
| 779 | 2-Nov-23 | 2:05 PM | 1-832-267-3186 | | Fallon w/ U.S. Marketplace a/k/a Medicare - recorded |
| 780 | 2-Nov-23 | 4:47 PM | 1-832-975-6666 | | abandoned call - recorded |
| 781 | 2-Nov-23 | 6:35 PM | 1-832-862-2690 | | Lisa/w Secured Medicare Quotes -mentioned NISHD call center - Lisa term call-recorded |
| 782 | 3-Nov-23 | 9:04 AM | 1-832-222-1015 | | Lomas w/Health care Benefits - admits to being part of NISHD - recorded |
| 783 | 3-Nov-23 | 10:35 AM | 1-682-285-8932 | Teleport Com Dallas | robo call - |
| 784 | 3-Nov-23 | 10:42 AM | 1-612-405-1577 | NUSO LLC | John w/US Healtcare - recorded |
| 785 | 3-Nov-23 | 11:40 AM | 1-832-990-7807 | | Lenny w/LifeLine Energy - recorded |
| 786 | 3-Nov-23 | 1:52 PM | 1-219-273-8051 | Peerless Ntwk | Mark w/American Claim Advisors - law firm - Ozimpic, Camp Lejune, etc - recorded |
| 787 | 3-Nov-23 | 2:50 PM | 1-832-487-0446 | Onvoy LLc-TX | Pre-Recorded msg from Kara - Victim Defense Team - Health HQ - recorded |
| 788 | 3-Nov-23 | 3:05 PM | 1-442-334-5285 | PEERLESS NTWK | Zack- Final Expense - recorded |
| 789 | 3-Nov-23 | 5:12 PM | 1-432-316-2395 | NUSO LLC | Lisa w/Medicare - soliciting - recorded |
| 790 | 3-Nov-23 | 5:38 PM | 1-607-214-1241 | Local Access LL-NY | Alex - American Claims - diff diseases - recorded - advised rep on the DNC |
| 791 | 3-Nov-23 | 6:34 PM | 1-832-243-1738 | | Dave w/Healthcare Dept - recorded |
| 792 | 4-Nov-23 | 9:02 AM | 1-206-944-7671 | Peerless Ntwk WA | Jon w/American Claims -diff diseases - recorded - advsied to Not Call |
| 793 | 4-Nov-23 | 11:06 AM | 1-409-302-6512 | MetroPCS,Inc | Jason w/--- hangs up - recorded |
| 794 | 4-Nov-23 | 1:41 PM | 1-518-816-0186 | Bandwidth.com | robo cal - abandoned |
| 795 | 4-Nov-23 | 1:59 PM | 1-806-809-2284 | NUSO LLC | Steven -Secured medicare - terms call after I ask Q - recorded |
| 796 | 5-Nov-23 | 2:17 PM | 1-832-238-9924 | | Henry w/Affordable Care Act -recorded |
| 797 | 5-Nov-23 | 1:31 PM | 1-832-301-3821 | Spoofed CID | Pre=recorded msg fropm Eliza - recorded - Carrier - COMCAST IP PHONE LLC |

Illegal Robo Calls

39

| | | | | |
|---|---|---|---|---|
| 798 | 6-Nov-23 | 8:49 AM | 1-832-620-1708 | | Pre-recorded msg - Ryan deom debt relief program - recorded |
| 799 | 6-Nov-23 | 9:40 AM | 1-432-316-2644 | NUSO LLC | Repeat robo caller Doris - Medicare Secure - recorded |
| 800 | 6-Nov-23 | 10:28 AM | 1-956-415-5241 | STPCS JOINT VEN | Danny Martin - final expense = states Lic ins agent - recorded - Spoofed  CID |
| 801 | 6-Nov-23 | 10:58 AM | 1-863-323-7826 | Bandwidth.com | Nancy - financial aid dept - recorded |
| 802 | 6-Nov-23 | 12:14 PM | 469-986-2778 | | robo call - timeshare - recorded |
| 803 | 6-Nov-23 | 12:30 PM | 1-302-572-4316 | Bandwidth.com | answered - heard the beep transfer to agent and hung up - recorded |
| 804 | 7-Nov-23 | 9:17 AM | 1-254-410-2687 | Spoofed CID | Brian - Sr Citizens ..final expense - recorded |
| 805 | 7-Nov-23 | 9:59 AM | 1-859-592-0724 | Bandwidth.com | Steve w/Walmart - recorded |
| 806 | 7-Nov-23 | 10:16 | 1-915-289-2808 | | Jesse- recorded |
| 807 | 7-Nov-23 | 1:08 PM | 1-254-720-0315 | | robo call  - abandoned  - recorded |
| 808 | 7-Nov-23 | 2:00 PM | 1-915-289-2808 | | Alex/w/Medicare Benefits - recorded - |
| 809 | 7-Nov-23 | 2:11 PM | 1-774-307-8037 | PEERLESS NTWK | Faum w/Medicare - admits to getting info from public listing - recorded |
| 810 | 7-Nov-23 | 2:14 PM | 1-571-615-1542 | IP Horizon LLC | Watson w/Medicare - recorded |
| 811 | 7-Nov-23 | 3:01 PM | 1-602-324-9744 | MCIMETRO ATS | abaondoned call - recordedf |
| 812 | 7-Nov-23 | 4:37 PM | 1-832-694-3431 | Comcast IP Phone | Pre-recorded msg - Francis - Acc Claims - recorded |
| 813 | 7-Nov-23 | 5:47 PM | 1-602-661-3097 | | robo call - Jason - United Power - recorded |
| 814 | 7-Nov-23 | 7:15 PM | 1-480-626-8944 | | robo call abandoned - recorded |
| 815 | 8-Nov-23 | 8:36 AM | 1-832-500-4425 | | robo call - James w/Medicare Solictation - recorded |
| 816 | 8-Nov-23 | 9:00 AM | 1-971-757-3811 | | robo cal abandoned - recorded |
| 817 | 8-Nov-23 | 10:16 AM | 1-806-809-2194 | NUSO LLC | Lisa w/Medicare - soliciting - recorded |
| 818 | 8-Nov-23 | 10:40 AM | 1-903-900-5957 | Onvoy LLC-TX | William w/Final Expense - admits to being part of NISHD - |

# Illegal Robo Calls

40

| | | | | | |
|---|---|---|---|---|---|
| 819 | 8-Nov-23 | 11:15 AM | 1-602-324-9744 | | Mark - Smart Home Solar - recorded |
| 820 | 8-Nov-23 | 1:01 PM | 1-708-774-9631 | Spoofed CID | My # got spoofed - robo caller called incoming call person - recorded |
| 821 | 8-Nov-23 | 2:37 PM | 1-228-586-8434 | | call abandoned |
| 822 | 8-Nov-23 | 4:05 PM | 1-718-710-0577 | Spoofed CID | My # got spoofed - robo caller called incoming call person - recorded |
| 823 | 8-Nov-23 | 5:15 PM | 1-240-359-6820 | Onvoy LLC-MD | Microsoft scam - recorded |
| 824 | 8-Nov-23 | 5:49 PM | 1-832-598-2526 | | Pre-Recorded -Evelyn w/Elder care - recorded |
| 825 | 8-Nov-23 | 7:45 PM | 1-682-339-8951 | Spoofed CID | Eric w/Secure medicare - admits being part of NISHD - recorded |
| 826 | 9-Nov-23 | 8:13 AM | 1-832-409-5786 | | Aleum w/Medicare US Medical Healh Ins. - recorded |
| 827 | 9-Nov-23 | 9:00 AM | 1-832-831-7379 | Comcast IP Phone | Pre-recorded msg from Evelyn - Carlos admits to being blacklisted - admits NISHD - recorded |
| 828 | 9-Nov-23 | 10:35 AM | 1-726-216-8585 | | Chris w/Final Expense - admits to being part of NISHD -recorded |
| 829 | 9-Nov-23 | 11:49:AM | 832-437-2263 | | Robo call from Green Home energy - recorded |
| 830 | 9-Nov-23 | 11:52 AM | 1-936-241-8713 | | Lupen w/The Better Health Center - recorded |
| 831 | 9-Nov-23 | 12:05 PM | 1-267-384-1487 | | Elena w/Home Improvement - recorded |
| 832 | 9-Nov-23 | 1:22 PM | 1-469-825-6797 | | Jason w/Secured Medicare - recorded |
| 833 | 9-Nov-23 | 1:43pm | 1-520-521-8280 | | Michael - Walgreens  Pharmacy - diabetic - recorded |
| 834 | 9-Nov-23 | 2:02 PM | 1-832-659-0191 | | Mark w/Medicare - soliciting  recorded |
| 835 | 9-Nov-23 | 2:31 PM | 1-602-324-9744 | | John w/Home Solar - recorded |
| 836 | 9-Nov-23 | 2:36 PM | 1-832-487-9910 | | Kevin w/Medicare - admits to being part NISHD - recorded |
| 837 | 9-Nov-23 | 3:36 PM | 1-432-316-2427 | | Alex Brown w/Secured medicare costs recorded |
| 838 | 9-Nov-23 | 3:56 PM | 1-281-886-9682 | | Mike w/Final Expense -recorded |
| 839 | 9-Nov-23 | 5:33 PM | 1-201-355-5244 | | John w/Health & Human Resources - Medicare - recorded - |

## Illegal Robo Calls

41

| 840 | 10-Nov-23 | 11:18 AM | 1-409-271-2410 | NUSO LLC | Steve w/Secured Medicare - recorded |
|---|---|---|---|---|---|
| 841 | 10-Nov-23 | 12:17 PM | 1-832-225-8769 | | Eric w/Senior Benefits - recorded |
| 842 | 10-Nov-23 | 2:15 PM | 1-832-569-4459 | | David w/Medicare Benefits - evil laugh |
| 843 | 10-Nov-23 | 4:35 PM | 1-682-966-7701 | Peerless Ntwk of Tx | Autmun w/Secure Medicare - recorded |
| 844 | 10-Nov-23 | 6:36 PM | 1-407-517-4724 | Spoofed CID | Bruce w/muffled - recorded - VoIP provider - XO Florida Inc |
| 845 | 11-Nov-23 | 12:19 PM | 1-682-339-8596 | Peerless Ntwk | Pre-recorded bot - Mike w/Smart Alarm recorded |
| 846 | 11-Nov-23 | 12:45 PM | 1-407-517-4724 | | call abandoned |
| 847 | 11-Nov-23 | 1:04 PM | 1-806-809-2277 | NUSO LLC | Jacob - Medicare - recorded |
| 848 | 11-Nov-23 | 1:27 PM | 1-832-800-2284 | CID Spoofed | Michael w/agent for Medicare -recorded |
| 849 | 11-Nov-23 | 4:24 PM | 1-832-232-4567 | | Pre-recorded msg from Ana - Elder Care - recorded |
| 850 | 12-Nov-23 | 12:26 PM | 1-832-770-9023 | Spoofed CID | Pre-recorded msg from Evelyn - Elder care - recorded |
| 851 | 13-Nov-23 | 8:56 AM | 1-832-243-0023 | | Pre-recorded msg from Eliza - Elder Care - recorded |
| 852 | 13-Nov-23 | 9:02 AM | 1-832-801-4657 | | James w/Medicare - recorded - talking to James & another robo call came in - recorded |
| 853 | 13-Nov-23 | 9:03 AM | 1-434-205-3436 | Peerless Ntwk of VA | call came in while on call with James above - you can herar on recording |
| 854 | 13-Nov-23 | 9:15 AM | 1-240-524-9621 | Peerless Ntwk | John w/healthcare care ctr - recorded |
| 855 | 13-Nov-23 | 9:35 AM | 1-726-348-5963 | T-Mobile USA Inc | Daniel w/Medicare -recorded |
| 856 | 13-Nov-23 | 11:42 AM | 1-281-549-4748 | Spoofed CID | Jason w/Final Expense - admits to being part of NISHD - recorded - Carrier - Comcast IP |
| 857 | 13-Nov-23 | 2:13 PM | 1-682-339-8993 | Peerless Ntwk of Tx | abandoned call - recorded - called again at Exhibit 862 |
| 858 | 13-Nov-23 | 4:27 PM | 1-928-327-1594 | Vonnage America | remote job scam - recorded |
| 859 | 13-Nov-23 | 4:27 PM | 1-405-608-9363 | Peerless Ntwk-OK | Pre-recorded msg - Jessica - CID name - healthcare - recorded |
| 860 | 13-Nov-23 | 4:35 PM | 1-903-573-0548 | Verizon Wireless | jared Nelson w/Sr. benefits - final expense - recorded  - CID Spoofed |



PLAINTIFF S EXHIBIT

Number

Illegal Robo Calls

42

| 861 | 13-Nov-23 | 6:06 PM | 1-225-396-8801 | Onvoy LLC-LA | call abandoned - recorded |
|---|---|---|---|---|---|
| 862 | 13-Nov-23 | 7:43 PM | 1-682-339-8993 | Peerless Ntwk of Tx | Azen Jones - medicare - recorded |
| 863 | 14-Nov-23 | 8:14 AM | 1-612-682-9028 | | call abandoned - recorded |
| 864 | 14-Nov-23 | 10:53 AM | 1-920-276-4140 | Onvoy LLC- WI | max w/ACA Insurance - Medicare - recorded |
| 865 | 14-Nov-23 | 12:52 PM | 1-337-444-3703 | Onvoy LLC-LA | Carol w/Medicare Services - recorded |
| 866 | 14-Nov-23 | 1:23 PM | 1-469-825-6616 | Peerless Ntwk of Tx | Jasib Reed w/Secured Medicare Quotes - recorded |
| 867 | 14-Nov-23 | 4:39 PM | 1-574-725-0531 | Peerless Ntwk of IN | Alex w/medicare Secured Quotes - recorded |
| 868 | 14-Nov-23 | 4:44 PM | 1-832-804-6953 | | Daniel from Marketplace -but he is not - recorded |
| 869 | 14-Nov-23 | 4:48 PM | 1-985-296-3952 | Onvoy LLC -LA | Jason from Medicare - recorded |
| 870 | 15-Nov-23 | 9:00 AM | 1-806-809-2341 | NUSO LLC | Alex w/Secure Medicare Quotes - recorded |
| 871 | 15-Nov-23 | 9:18 AM | 1-940-251-6876 | | Telemarketing call - recorded |
| 872 | 15-Nov-23 | 1:21 PM | 1-901-688-1676 | NUSO LLC | Chase w/General Electric Home Security Alarms - recorded |
| 873 | 15-Nov-23 | 1:40 PM | 1-208-581-6873 | | Christine w/NT Healthcare - medicare - recorded |
| 874 | 15-Nov-23 | 2:21 PM | 1-956-790-9357 | Westel Inc-Texas | Rep asking for Scooby Doo - laughs - recorded |
| 875 | 15-Nov-23 | 5:39 PM | 1-832-681-4663 | SW Bell - spoofed | Jake w/Windows Techincal Support |
| 876 | 15-Nov-23 | 7:28 PM | 1-832-598-2173 | | Eliza w/Elder Care |
| 877 | 16-Nov-23 | 10:06 AM | 1-832-431-3488 | | Thomas w/AT&T - solicting cable -cusses - recorded |
| 878 | 16-Nov-23 | 10:41 AM | 1-725-291-1442 | NUSO LLC | Sam w/Medicare ruse - recorded |
| 879 | 16-Nov-23 | 10:50 AM | 1-832-643-6615 | | Pre-recorded msg from Hazel w/US Funeral - 2nd call came in - listed below -recorded |
| 880 | 16-Nov-23 | 10:52 AM | 1-817-969-0531 | Peerless Ntwk of Tx | Call from Secured Medicare Quotes - recorded hung up after asked for name -rec |
| 881 | 16-Nov-23 | 11"05 am | 1-254-221-5945 | SPOOFED CID | William w/Final Expense - follow up call - recorded provided 442-500-3992 -recorded |

Illegal Robo Calls

43

| 882 | 16-Nov-23 | 11:15 AM | 1-330-449-5655 | | missed call - telemarketer |
|---|---|---|---|---|---|
| 883 | 16-Nov-23 | 11:35 AM | 1-832-437-6196 | | Mike w/Benefits Center - Medicare - recorded |
| 884 | 16-Nov-23 | 2:52 PM | 1-832-667-6783 | Spoofed CID | David/w/Healthcare Benefits - Medicare - recorded - carrier Teleport COM AM |
| 885 | 16-Nov-23 | 3:28 PM | 1-409-999-0369 | Spoofed CID | John w/Healthcare Benefits - Medicare -admits to being in Mumbai - recorded |
| 886 | 16-Nov-23 | 4:00 PM | 1-940-239-5606 | Level 3 Comm | Diego w/Final Expense - recorded |
| 887 | 16-Nov-23 | 4:18 PM | 1-918-800-2132 | Onvoy LLC-OK | abandoned call - recorded |
| 888 | 16-Nov-23 | 5:18 PM | 1-832-230-8874 | | roboc all ans and telemarketer hung up - recorded |
| 889 | 17-Nov-23 | 8:05 AM | 1-832-446-7457 | Spoofed CID | Rosie NCA Heath Ins - recorded |
| 890 | 17-Nov-23 | 8:12 AM | 1-406-296-1631 | Onvoy LLc-MT | Jenny MC health Center - recorded |
| 891 | 17-Nov-23 | 9:07 AM | 1-470-220-8568 | | abandoned call |
| 892 | 17-Nov-23 | 11:39 AM | 1-432-220-7437 | Onvoy LLc- Tx | Alex w/Final Expense - Scooby Doo call - recorded |
| 893 | 17-Nov-23 | 2:16 PM | 1-214-619-6059 | | Final expense - recorded |
| 894 | 17-Nov-23 | 3:51 PM | 1-682-842-0142 | Peerless Ntwk of Tx | Final exp - recorded |
| 895 | 17-Nov-23 | 4:03 PM | 1-832-813-8638 | Spoofed CID | Pre-Recorded msg from Nancy - Med *Advisor recorded* - Carrier Comcast lp Phone LLC |
| 896 | 17-Nov-23 | 4:12 PM | 1-254-223-5924 | Onvoy LLC-TX | robo call - recorded |
| 897 | 17-Nov-23 | 4:53 PM | 1-812-407-8384 | | roboc all - Morgan Walker - Medicare Specilist - recorded |
| 898 | 17-Nov-23 | 6:45 PM | 1-325-321-5017 | T-Mobile USA Inc | Kevin w/Healthcare Services - recorded - 4-5 second pause before he came online |
| 899 | 17-Nov-23 | 6:54 PM | 1-830-638-0645 | | Prerecorded msg from Cassidy - Sr.Advisor - recorded |
| 900 | 18-Nov-23 | 11:27 AM | 1-830-563-6513 | SW Bell | Robo call - William from final expense - recorded |
| 901 | 18-Nov-23 | 11:36 AM | 1-832-306-7156 | | John robo caller - recorded |
| 902 | 18-Nov-23 | 4:29 PM | 1-214-960-2156 | Level 3 Comm | Robo call - recorded - Scooby Doo but knows Plaintiff's real name |



PLAINTIFF S EXHIBIT

Number ___ A

Illegal Robo Calls

44

| 903 | 20-Nov-23 | 9:28 AM | 1-682-413-6861 | Bandwidth.com | Henry from Sr, benefits - final expense recorded |
| 904 | 20-Nov-23 | 12:33 PM | 1-726-231-9675 | New Cingular | Alex w/Final expense - Scooby Doo call - recorded - will not disclose co - blacklist |
| 905 | 20-Nov-23 | 2:21 PM | 1-419-452-8726 | | Jason from Tv Services - recorded |
| 906 | 20-Nov-23 | 3:07 PM | 1-832-609-6309 | | Bennie from Medciare - recorded |
| 907 | 21-Nov-23 | 8:27 AM | no callerID | | Roundup classaction - recorded |
| 908 | 21-Nov-23 | 10:15 AM | 1-860-390-1802 | Peerless Ntwk | Alex Brown w/ Medicare - recorded |
| 909 | 21-Nov-23 | 11:02 AM | 1-713-234-5170 | MCI WORLDCOM | Jason w/Final Expense - recorded - Sppofed CID |
| 910 | 21-Nov-23 | 11:48 AM | 1-734-535-9983 | Peerless Ntwk-MI | Microsoft scam - recorded |
| 911 | 21-Nov-23 | 12:22 PM | 1-832-620-7647 | | Pre-recorded msg - Mark - real estate firm - recorded |
| 912 | 21-Nov-23 | 12:47 PM | 1-832-990-4191 | | Jennifer w/Medicare - soliciting - recorded |
| 913 | 21-Nov-23 | 1:20 PM | 1-832-613-6250 | Onvoy LLC-Tx | Lucas w/Renewable Energy - recorded - Spoofed CID |
| 914 | 21-Nov-23 | 1:28 PM | 1-815-426-4176 | Peerless Ntwk - IL | Alex Parker w/Medicare - recorded - Spoofed CID |
| 915 | 21-Nov-23 | 1:35 PM | 1-208-512-6427 | Verizon Wireless | Calvin w/Forward Customer Service - recorded |
| 916 | 21-Nov-23 | 2:15 PM | 1-832-524-5854 | | daniel w/Enrollment Ctr - Medicare - recorded recd another robo call listed bel |
| 917 | 21-Nov-23 | 2:16 PM | 1-469-393-2382 | Bandwidth.com | recd this call while on call with Exhibit 916 |
| 918 | 21-Nov-23 | 2:17 PM | 1-862-365-0031 | | Daniel from Marketplace -transf to Paul - recorded |
| 919 | 21-Nov-23 | 4:15 PM | 1-520-473-5063 | Onvoy LLC-AZ | Silent Call - Mike w/Home Solar - recorded - SPOOFED CID |
| 920 | 21-Nov-23 | 5:49 PM | 1-832-321-5129 | | David w/Medicare Benefits - |
| 921 | 22-Nov-23 | 9:47 AM | 1-832-948-6824 | | Ann w.Obamacare - recorded |
| 922 | 22-Nov-23 | 10:50 AM | 1-832-687-1358 | | Pre-recorded msg Rose from a real Estate firm - recorded |
| 923 | 22-Nov-23 | 12:17PM | 1-832-893-5654 | | heard the squelch - no answer - recorded |

Illegal Robo Calls

45

| 924 | 22-Nov-23 | 1:44 PM | 1-413-360-7143 | Onvoy LLC-MA | Silent call/pre-recorded from harvey w/Social Sec. Admin - recorded |
|-----|-----------|---------|----------------|--------------|---------------------------------------------------------------------|
| 925 | 22-Nov-23 | 2:01 PM | 1-480-931-3093 | Vonnage America | Jason w/United energy - recorded |
| 926 | 22-Nov-23 | 2:09 PM | 1-832-915-4363 | | Tim w/US Savings Center - recorded |
| 927 | 22-Nov-23 | 2:27 PM | 1-832-480-8420 | | Mark w/Medicare services - found my info on Sr Data base - recorded |
| 928 | 22-Nov-23 | 5:01 PM | 1-832-830-8108 | | Jessica w/Affordable Health Care - recorded |
| 929 | November 22. 2023 | 5:03 PM | 1-832-862-1027 | | Pre-recorded msg - Sean w/Debt Help Ctr - recorded |
| 930 | 22-Nov-23 | 5:11 PM | 1-830-267-8282 | Level 3 Comm | Diego w/Final Expense -admits to calling for NISHD - recorded - admits to thousands of #'s |
| 931 | 22-Nov-23 | 5:17 PM | 1-214-329-1411 | Level 3 Comm | Ana w/Healthcare - soliciting - recorded - hangs up after I ask where call center at |
| 932 | 27-Nov-23 | 10:29 AM | 1-956-899-5265 | Telnyx LLC | Chris from Final Expense - admits to callng for NISHD - recorded |
| 933 | 27-Nov-23 | 1:35 PM | 832-813-8374 | | Mary Jane - Medicare - req. to stop calling - recorded |
| 934 | 27-Nov-23 | 2:07 PM | 470-335-3532 | | roboc all - call center background can be heard - recorded |
| 935 | 28-Nov-24 | 8:20 AM | 1-720-978-1533 | NUSO LLC | robo call - Medicare - recorded - advsied agent of being on DNC list |
| 936 | 28-Nov-23 | 9:42 AM | 1-832-831-7164 | Comcast IP Phone | incoming silent call - Daniel - Medicare - recorded SPOOFED CID |
| 937 | 28-Nov-23 | 10:23 AM | 1-956-964-3205 | Peerless Ntwk | Simon with Final Expense - advsied to place on DNC - recorded |
| 938 | 28-Nov-23 | 10:53 AM | 1-346-279-5232 | | robo call - recorded |
| 939 | 28-Nov-23 | 12:33 PM | 1-620-273-2936 | Vonnage America | John w/Smart Home Solar - recorded - advsied to put on DNC again |
| 940 | 29-Nov-23 | 11:30 AM | 1-512-688-5367 | Spoofed CID | pre recorded msg - kicked out of conference - recorded - Cebridge Telecom carrier |
| 941 | 29-Nov-23 | 12:04 PM | 1-832-617-8804 | | missed call |
| 942 | 29-Nov-23 | 12:04 PM | 1-832-617-8804 | | abaondoned call - recorded |
| 943 | 29-Nov-23 | 1:57 PM | 1-432-465-7309 | Fractel LLC | James w/Final Expense - trans to verifier - call abruptly terminated - recorded |
| 944 | 29-Nov-23 | 2:32 PM | 1-832-659-0168 | | Daniel w/Affordable Care - recorded - gave a ficitious website |



PLAINTIFF S EXHIBIT

Number ___

Illegal Robo Calls

46

| 945 | 30-Nov-23 | 8:43 AM | 1-608-360-5830 | | robo call - abandoned |
| 946 | 30-Nov-23 | 8:48 AM | 1-832-479-1370 | | craid davis - direct tv - recorded - |
| 947 | 30-Nov-23 | 9:09 AM | 1-682-265-9632 | Peerless Ntwk of Tx | Medciare call -recorded |
| 948 | 30-Nov-23 | 9:20 AM | 1-806-809-2251 | | Jenny w/State Sr, Benefits - final exp  - another roboc all coming thru |
| 949 | 30-Nov-23 | 9:21 AM | 1-216-865-8603 | Peerless Ntwk - OH | missed call - while talking to Jenny above |
| 950 | 30-Nov-23 | 12:14 PM | 830-437-4684 | | Diego - Final Expense - recorded - understands my position - |
| 951 | 30-Nov-23 | 1:44 PM | 1-832-345-1502 | | call abanonded - recorded |
| 952 | 30-Nov-23 | 2:09 PM | 1-614-977-1172 | | Bis from Affordable Care - asked what co. he was calling from - call term. Recorded |
| 953 | 30-Nov-23 | 2:34 PM | 1-208-683-8320 | MCIMETRO ACC | pre-recorded msg from Jessica - Tax relief services - recorded - Healthcare cid |
| 954 | 30-Nov-23 | 2:36 PM | 1-832-839-9147 | | Ana w/internet and cable - recorded |
| 955 | 30-Nov-23 | 2:45 PM | 1-832-669-5445 | | travis w/sr medicare - recorded -hangs after I ask Q - |
| 956 | 30-Nov-23 | 2:55 PM | 1-575-221-1743 | Spoofed CID - Onvoy | Steven w/Pain Medication -pleae don't call |
| 957 | 30-Nov-23 | 3:40pm | 1-956-643-2833 | | call abandoned - recorded |
| 958 | 30-Nov-23 | 3:45 PM | 1-832-669-0142 | | Dave w/Afforadable Care - recorded |
| 959 | 30-Nov-23 | 5:29 PM | 1-806-809-2349 | NUSO LLC | Adam w/Sr. State Benefits - final Exp - recorded - asked Q and he hung up |
| 960 | 30-Nov-23 | 6:35 PM | 1-832-288-4948 | | Eliza w/Protecture Medicare |
| 961 | 1-Dec-23 | 8:38 AM | 1-802-341-4924 | | robo call - I answered and no salesagent there - recorded |
| 962 | 1-Dec-23 | 11:01 AM | 1-832-688-8477 | | Georgef w/Affordable Health Care - recorded |
| 963 | 1-Dec-23 | 11:50 AM | 1-484-339-7286 | Onvoy LLC-PA | Alex w/Healthcare Dept - recorded - telling Alex to quit calling since jan 2023 |
| 964 | 1-Dec-23 | 12:58 PM | 1-229-664-5917 | | robo call - 3-4 second delay before agent answeed & hung up - recorded |
| 965 | 1-Dec-23 | 2:34 PM | 1-302-240-1799 | Onvoy LLC-DE | Ron Wilson w/Final Expense - recorded - req to stop calling - |



PLAINTIFF S EXHIBIT

Number

December 7, 2023

United States Courts
Southern District of Texas
F I L E D

DEC 14 2023

United States District Court
Clerk
PO Box 61010
Houston, Texas 77208

Nathan Ochsner, Clerk of Court

Re: Timothy Aguilar v. Network Insurance Senior Health Division et al, Case 4:23-CV-3988,
United States District Court – Houston Division

Dear Clerk:

Please find enclosed for filing in the above referenced case the following:

(a) Plaintiff's Response to Defendant Network Motion to Dismiss and Plaintiff's Motion to
Strike Network's Affirmative Responses

Thank you for your service in this matter.

Tim Aguilar
832-689-7311